# UNITED STATES BANKRUPTCY COURT

Middle   DISTRICT OF   TN

Nashville Division

| | | |
|---|---|---|
| In Re. LEBANON PLATINUM, LLC | § | Case No.   23-03592 |
| | § | |
| | § | Lead Case No.   23-03592 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2023           Petition Date: 09/29/2023

Months Pending: 3           Industry Classification: | 7 | 2 | 1 | 1 |

Reporting Method:           Accrual Basis ○           Cash Basis ◉

Debtor's Full-Time Employees (current):           23

Debtor's Full-Time Employees (as of date of order for relief):           23

### Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/S/ Manoj (mike) Patel

Signature of Responsible Party

01/23/2024

Date

MANOJ (MIKE) PATEL

Printed Name of Responsible Party

3301 Bonita Beach Rd, Suite 112, Bonita Springs, FL 34134

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021) - Mac           1

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $141,599 | |
| b.  Total receipts (net of transfers between accounts) | $188,288 | $717,337 |
| c.  Total disbursements (net of transfers between accounts) | $154,817 | $542,267 |
| d.  Cash balance end of month (a+b+c) | $175,070 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $154,817 | $542,267 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.  Accounts receivable (total net of allowance) | $2,184 | |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c.  Inventory    (Book ○    Market ●    Other ○    (attach explanation)) | $21,411 | |
| d   Total current assets | $6,128,300 | |
| e.  Total assets | $6,151,895 | |
| f.  Postpetition payables (excluding taxes) | $0 | |
| g.  Postpetition payables past due (excluding taxes) | $0 | |
| h.  Postpetition taxes payable | $74,580 | |
| i.  Postpetition taxes past due | $0 | |
| j.  Total postpetition debt (f+h) | $74,580 | |
| k.  Prepetition secured debt | $5,762,178 | |
| l.  Prepetition priority debt | $22 | |
| m.  Prepetition unsecured debt | $266,622 | |
| n.  Total liabilities (debt) (j+k+l+m) | $6,103,402 | |
| o.  Ending equity/net worth (e-n) | $48,493 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $188,288 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $68,044 | |
| c.  Gross profit (a-b) | $120,244 | |
| d.  Selling expenses | $34,899 | |
| e.  General and administrative expenses | $11,645 | |
| f.  Other expenses | $40,230 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $33,470 | $175,069 |

UST Form 11-MOR (12/01/2021) - Mac

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $10,732 | $10,732 | $10,732 | $10,732 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Dunham Hildebrand, PLLC | Local Counsel | $10,732 | $10,732 | $10,732 | $10,732 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | National Hospitality Consulting | Financial Professional | $0 | $0 | $0 | $0 |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

| | | | | | | |
|------|--|--|--|--|--|--|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $33,825 | $131,069 |
| g. | Postpetition other taxes paid (local, state, and federal) | $39,669 | $254,092 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ⚪  No ⚫ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ⚪  No ⚫ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ⚪  No ⚫ | |
| d. | Are you current on postpetition tax return filings? | Yes ⚫  No ⚪ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ⚫  No ⚪ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⚪  No ⚫ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ⚪  No ⚫ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ⚪  No ⚪  N/A ⚪ | |
| i. | Do you have:  Worker's compensation insurance? | Yes ⚫  No ⚪ | |
| | If yes, are your premiums current? | Yes ⚫  No ⚪  N/A ⚪  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ⚫  No ⚪ | |
| | If yes, are your premiums current? | Yes ⚫  No ⚪  N/A ⚪  (if no, see Instructions) | |
| | General liability insurance? | Yes ⚫  No ⚪ | |
| | If yes, are your premiums current? | Yes ⚫  No ⚪  N/A ⚪  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ⚪  No ⚫ | |
| k. | Has a disclosure statement been filed with the court? | Yes ⚪  No ⚫ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⚫  No ⚪ | |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**_I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate._**

/s/ Manoj Patel
_____
Signature of Responsible Party

CRO
_____
Title

Manoj (Mike) Patel
_____
Printed Name of Responsible Party

01/23/2024
_____
Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021) - Mac



PageThree



PageFour

UST Form 11-MOR (12/01/2021) - Mac



**APERTURE**
H O T E L S

# MANAGEMENT REPORT

FOR MANAGEMENT USE ONLY

Lebanon Platinum, LLC

HIS Lebanon

For the Month End December 31, 2023



# TABLE OF CONTENTS

Income Statement Standard ……………………………………………………3

General Ledger Detail Activity........................................................15

Balance Sheet .............................................................93

Bank Reconciliation-UCBI Operating...........................................95

Bank Statement-UCBI Operating .............................................103

Bank Reconciliation-UCBI Lockbox..............................................115

Bank Statement-UCBI Lockbox……..........................................117

Payment Register…..............................................................125

Vendor Payments……..........................................................127

Payroll Check Register..........................................................131

Accounts Receivable/City Ledger..............................................142

Petty Cash Log & Receipts........................................................N/A

*Credit Card Merchant Statements, Post Petition Revenue & Income

Reconciliation, & STR report will be provided as a separate document.

APERTUREHOTELS.COM | AREICHERT@APERTUREHOTELS.COM



**For Property: Hampton Inn & Suites Lebanon**
**Income Statement - Select Service**
**As of 12/31/2023**

| PTD | % | PTD Bud | % | Var – Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var – Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Summary** | | | | | | | | |
| 2,480 | | 0 | | 2,480 | 0 | | 2,480 | Rooms Available | 7,360 | | 0 | | 7,360 | 0 | | 7,360 |
| 1,677 | | 0 | | 1,677 | 0 | | 1,677 | Rooms Sold | 5,853 | | 0 | | 5,853 | 0 | | 5,853 |
| 67.62% | | 0.00% | | 67.62% | 0.00% | | 67.62% | Occupancy % | 79.52% | | 0.00% | | 79.52% | 0.00% | | 79.52% |
| 110.73 | | 0.00 | | 110.73 | 0.00 | | 110.73 | ADR | 120.49 | | 0.00 | | 120.49 | 0.00 | | 120.49 |
| 74.88 | | 0.00 | | 74.88 | 0.00 | | 74.88 | RevPAR | 95.82 | | 0.00 | | 95.82 | 0.00 | | 95.82 |
| | | | | | | | | **Operating Revenue** | | | | | | | | |
| 185,696 | 98.62% | 0 | 0.00% | 185,696 | 0 | 0.00% | 185,696 | Rooms Revenue | 705,214 | 98.31% | 0 | 0.00% | 705,214 | 0 | 0.00% | 705,214 |
| 1,210 | 0.64% | 0 | 0.00% | 1,210 | 0 | 0.00% | 1,210 | Other Operated Depts. Revenue | 6,055 | 0.84% | 0 | 0.00% | 6,055 | 0 | 0.00% | 6,055 |
| 1,382 | 0.73% | 0 | 0.00% | 1,382 | 0 | 0.00% | 1,382 | Miscellaneous Income | 6,068 | 0.85% | 0 | 0.00% | 6,068 | 0 | 0.00% | 6,068 |
| 188,288 | 100.00% | 0 | 0.00% | 188,288 | 0 | 0.00% | 188,288 | **Total Operating Revenue** | 717,338 | 100.00% | 0 | 0.00% | 717,338 | 0 | 0.00% | 717,338 |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 68,044 | 36.64% | 0 | 0.00% | 68,044 | 0 | 0.00% | 68,044 | Rooms Expenses | 244,564 | 34.68% | 0 | 0.00% | 244,564 | 0 | 0.00% | 244,564 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Other Operated Depts. Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 68,044 | 36.14% | 0 | 0.00% | 68,044 | 0 | 0.00% | 68,044 | **Total Departmental Expenses** | 244,564 | 34.09% | 0 | 0.00% | 244,564 | 0 | 0.00% | 244,564 |
| 120,244 | 63.86% | 0 | 0.00% | 120,244 | 0 | 0.00% | 120,244 | **Total Departmental Profit** | 472,773 | 65.91% | 0 | 0.00% | 472,773 | 0 | 0.00% | 472,773 |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 11,645 | 6.18% | 0 | 0.00% | 11,645 | 0 | 0.00% | 11,645 | Administrative & General | 58,734 | 8.19% | 0 | 0.00% | 58,734 | 0 | 0.00% | 58,734 |
| 5,596 | 2.97% | 0 | 0.00% | 5,596 | 0 | 0.00% | 5,596 | Information & Telecom Systems | 11,161 | 1.56% | 0 | 0.00% | 11,161 | 0 | 0.00% | 11,161 |
| 34,899 | 18.53% | 0 | 0.00% | 34,899 | 0 | 0.00% | 34,899 | Sales & Marketing | 130,340 | 18.17% | 0 | 0.00% | 130,340 | 0 | 0.00% | 130,340 |
| 5,986 | 3.18% | 0 | 0.00% | 5,986 | 0 | 0.00% | 5,986 | Property Operations & Maintenance | 29,001 | 4.04% | 0 | 0.00% | 29,001 | 0 | 0.00% | 29,001 |
| 9,295 | 4.94% | 0 | 0.00% | 9,295 | 0 | 0.00% | 9,295 | Utilities | 23,922 | 3.33% | 0 | 0.00% | 23,922 | 0 | 0.00% | 23,922 |
| 67,421 | 35.81% | 0 | 0.00% | 67,421 | 0 | 0.00% | 67,421 | **Total Undistributed Expenses** | 253,157 | 35.29% | 0 | 0.00% | 253,157 | 0 | 0.00% | 253,157 |
| 52,823 | 28.05% | 0 | 0.00% | 52,823 | 0 | 0.00% | 52,823 | **Gross Operating Profit** | 219,616 | 30.62% | 0 | 0.00% | 219,616 | 0 | 0.00% | 219,616 |
| 8,615 | 4.58% | 0 | 0.00% | 8,615 | 0 | 0.00% | 8,615 | Management Fees | 33,497 | 4.67% | 0 | 0.00% | 33,497 | 0 | 0.00% | 33,497 |
| 44,208 | 23.48% | 0 | 0.00% | 44,208 | 0 | 0.00% | 44,208 | **Income Before Non-Oper. Income and Expe** | 186,119 | 25.95% | 0 | 0.00% | 186,119 | 0 | 0.00% | 186,119 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Non-Operating Income | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Property & Other Taxes | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Insurance | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 10,738 | 5.70% | 0 | 0.00% | 10,738 | 0 | 0.00% | 10,738 | Other Non-Operating Expenses | 11,223 | 1.56% | 0 | 0.00% | 11,223 | 0 | 0.00% | 11,223 |

Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main
Document      Page 15 of 194
3

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10,738 | 5.70% | 0 | 0.00% | 10,738 | 0 | 0.00% | 10,738 | **Total Non-Operating Income and Expenses** | 11,223 | 1.56% | 0 | 0.00% | 11,223 | 0 | 0.00% | 11,223 |
| | | | | | | | | | | | | | | | | |
| 33,471 | 17.78% | 0 | 0.00% | 33,471 | 0 | 0.00% | 33,471 | **EBITDA** | 174,896 | 24.38% | 0 | 0.00% | 174,896 | 0 | 0.00% | 174,896 |
| 33,471 | 17.78% | 0 | 0.00% | 33,471 | 0 | 0.00% | 33,471 | **EBITDA less Replacement Reserve** | 174,896 | 24.38% | 0 | 0.00% | 174,896 | 0 | 0.00% | 174,896 |
| | | | | | | | | --End of Operator Operating Statement-- | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | --Start of Additional Owner Section-- | | | | | | | | |
| 33,471 | 17.78% | 0 | 0.00% | 33,471 | 0 | 0.00% | 33,471 | **EBITDA** | 174,896 | 24.38% | 0 | 0.00% | 174,896 | 0 | 0.00% | 174,896 |
| | | | | | | | | **Interest, Depreciation and Amort.** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Interest Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Depreciation | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Amortization | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Interest, Depreciation, and Amort.** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | | | | | | | | | |
| 33,471 | 17.78% | 0 | 0.00% | 33,471 | 0 | 0.00% | 33,471 | **Income before Income Taxes** | 174,896 | 24.38% | 0 | 0.00% | 174,896 | 0 | 0.00% | 174,896 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Income Taxes | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 33,471 | 17.78% | 0 | 0.00% | 33,471 | 0 | 0.00% | 33,471 | **Net Income** | 174,896 | 24.38% | 0 | 0.00% | 174,896 | 0 | 0.00% | 174,896 |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms Department** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 92,862 | 50.01% | 0 | 0.00% | 92,862 | 0 | 0.00% | 92,862 | Transient - Retail | 457,558 | 64.88% | 0 | 0.00% | 457,558 | 0 | 0.00% | 457,558 |
| 29,820 | 16.06% | 0 | 0.00% | 29,820 | 0 | 0.00% | 29,820 | Transient - Discount | 81,185 | 11.51% | 0 | 0.00% | 81,185 | 0 | 0.00% | 81,185 |
| 35,464 | 19.10% | 0 | 0.00% | 35,464 | 0 | 0.00% | 35,464 | Transient - Negotiated | 107,662 | 15.27% | 0 | 0.00% | 107,662 | 0 | 0.00% | 107,662 |
| 10,485 | 5.65% | 0 | 0.00% | 10,485 | 0 | 0.00% | 10,485 | Transient - Qualified | 31,823 | 4.51% | 0 | 0.00% | 31,823 | 0 | 0.00% | 31,823 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Transient - Wholesale | 3,028 | 0.43% | 0 | 0.00% | 3,028 | 0 | 0.00% | 3,028 |
| **168,630** | **90.81%** | **0** | **0.00%** | **168,630** | **0** | **0.00%** | **168,630** | **Total Transient Revenue** | **681,257** | **96.60%** | **0** | **0.00%** | **681,257** | **0** | **0.00%** | **681,257** |
| 428 | 0.23% | 0 | 0.00% | 428 | 0 | 0.00% | 428 | Group - Tour/Wholesalers | 1,137 | 0.16% | 0 | 0.00% | 1,137 | 0 | 0.00% | 1,137 |
| 14,094 | 7.59% | 0 | 0.00% | 14,094 | 0 | 0.00% | 14,094 | Group - SMERF | 18,003 | 2.55% | 0 | 0.00% | 18,003 | 0 | 0.00% | 18,003 |
| **14,522** | **7.82%** | **0** | **0.00%** | **14,522** | **0** | **0.00%** | **14,522** | **Total Group Revenue** | **19,140** | **2.71%** | **0** | **0.00%** | **19,140** | **0** | **0.00%** | **19,140** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Contract Revenue** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Room Allowances | (516) | (0.07%) | 0 | 0.00% | (516) | 0 | 0.00% | (516) |
| 2,544 | 1.37% | 0 | 0.00% | 2,544 | 0 | 0.00% | 2,544 | Guaranteed No Show | 5,334 | 0.76% | 0 | 0.00% | 5,334 | 0 | 0.00% | 5,334 |
| **2,544** | **1.37%** | **0** | **0.00%** | **2,544** | **0** | **0.00%** | **2,544** | **Total Room Other Revenue** | **4,818** | **0.68%** | **0** | **0.00%** | **4,818** | **0** | **0.00%** | **4,818** |
| **185,696** | **100.00%** | **0** | **0.00%** | **185,696** | **0** | **0.00%** | **185,696** | **Total Room Revenue** | **705,214** | **100.00%** | **0** | **0.00%** | **705,214** | **0** | **0.00%** | **705,214** |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 3,308 | 1.78% | 0 | 0.00% | 3,308 | 0 | 0.00% | 3,308 | Payroll - FD Guest Ser Manager | 11,577 | 1.64% | 0 | 0.00% | 11,577 | 0 | 0.00% | 11,577 |
| 2,880 | 1.55% | 0 | 0.00% | 2,880 | 0 | 0.00% | 2,880 | Payroll - Executive Housekeeper | 8,640 | 1.23% | 0 | 0.00% | 8,640 | 0 | 0.00% | 8,640 |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 531 | 0.29% | 0 | 0.00% | 531 | 0 | 0.00% | 531 | Payroll - Assistant Housekeeper | 1,185 | 0.17% | 0 | 0.00% | 1,185 | 0 | 0.00% | 1,185 |
| 3,408 | 1.84% | 0 | 0.00% | 3,408 | 0 | 0.00% | 3,408 | Payroll - Guest Service Rep | 19,750 | 2.80% | 0 | 0.00% | 19,750 | 0 | 0.00% | 19,750 |
| 3,294 | 1.77% | 0 | 0.00% | 3,294 | 0 | 0.00% | 3,294 | Payroll - Hospitality AM | 12,757 | 1.81% | 0 | 0.00% | 12,757 | 0 | 0.00% | 12,757 |
| 8,082 | 4.35% | 0 | 0.00% | 8,082 | 0 | 0.00% | 8,082 | Payroll - Housekeepers | 31,564 | 4.48% | 0 | 0.00% | 31,564 | 0 | 0.00% | 31,564 |
| 648 | 0.35% | 0 | 0.00% | 648 | 0 | 0.00% | 648 | Payroll - House Person | 4,575 | 0.65% | 0 | 0.00% | 4,575 | 0 | 0.00% | 4,575 |
| 949 | 0.51% | 0 | 0.00% | 949 | 0 | 0.00% | 949 | Payroll - Laundry Attendant | 1,375 | 0.19% | 0 | 0.00% | 1,375 | 0 | 0.00% | 1,375 |
| 3,957 | 2.13% | 0 | 0.00% | 3,957 | 0 | 0.00% | 3,957 | Payroll - Night Auditor | 13,732 | 1.95% | 0 | 0.00% | 13,732 | 0 | 0.00% | 13,732 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Contract Labor | 30,122 | 4.27% | 0 | 0.00% | 30,122 | 0 | 0.00% | 30,122 |
| **27,056** | **14.57%** | **0** | **0.00%** | **27,056** | **0** | **0.00%** | **27,056** | **Total Rooms Salaries & Wages** | **135,276** | **19.18%** | **0** | **0.00%** | **135,276** | **0** | **0.00%** | **135,276** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 2,471 | 1.33% | 0 | 0.00% | 2,471 | 0 | 0.00% | 2,471 | Payroll Taxes | 11,978 | 1.70% | 0 | 0.00% | 11,978 | 0 | 0.00% | 11,978 |
| 274 | 0.15% | 0 | 0.00% | 274 | 0 | 0.00% | 274 | Workers Compensation | 1,061 | 0.15% | 0 | 0.00% | 1,061 | 0 | 0.00% | 1,061 |
| 594 | 0.32% | 0 | 0.00% | 594 | 0 | 0.00% | 594 | Supplemental Pay | 2,211 | 0.31% | 0 | 0.00% | 2,211 | 0 | 0.00% | 2,211 |
| (295) | (0.16%) | 0 | 0.00% | (295) | 0 | 0.00% | (295) | Employee Benefits | 774 | 0.11% | 0 | 0.00% | 774 | 0 | 0.00% | 774 |
| **3,043** | **1.64%** | **0** | **0.00%** | **3,043** | **0** | **0.00%** | **3,043** | **Total Rooms PR Taxes & Benefits** | **16,024** | **2.27%** | **0** | **0.00%** | **16,024** | **0** | **0.00%** | **16,024** |
| **30,099** | **16.21%** | **0** | **0.00%** | **30,099** | **0** | **0.00%** | **30,099** | **Total Rooms Payroll** | **151,301** | **21.45%** | **0** | **0.00%** | **151,301** | **0** | **0.00%** | **151,301** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,457 | 0.78% | 0 | 0.00% | 1,457 | 0 | 0.00% | 1,457 | Cleaning Supplies | 4,671 | 0.66% | 0 | 0.00% | 4,671 | 0 | 0.00% | 4,671 |
| 5,551 | 2.99% | 0 | 0.00% | 5,551 | 0 | 0.00% | 5,551 | Commissions | 19,939 | 2.83% | 0 | 0.00% | 19,939 | 0 | 0.00% | 19,939 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Commissons & Fees - Group | 21,670 | 3.07% | 0 | 0.00% | 21,670 | 0 | 0.00% | 21,670 |
| 15,957 | 8.59% | 0 | 0.00% | 15,957 | 0 | 0.00% | 15,957 | Complimentary F & B | 25,694 | 3.64% | 0 | 0.00% | 25,694 | 0 | 0.00% | 25,694 |
| 11,216 | 6.04% | 0 | 0.00% | 11,216 | 0 | 0.00% | 11,216 | Complimentary In Room Entertainment | 11,216 | 1.59% | 0 | 0.00% | 11,216 | 0 | 0.00% | 11,216 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Contract Services | 93 | 0.01% | 0 | 0.00% | 93 | 0 | 0.00% | 93 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Dues & Subscriptions | 88 | 0.01% | 0 | 0.00% | 88 | 0 | 0.00% | 88 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Guest Relocation | 654 | 0.09% | 0 | 0.00% | 654 | 0 | 0.00% | 654 |
| 1,575 | 0.85% | 0 | 0.00% | 1,575 | 0 | 0.00% | 1,575 | Guest Supplies | 2,867 | 0.41% | 0 | 0.00% | 2,867 | 0 | 0.00% | 2,867 |
| 1,114 | 0.60% | 0 | 0.00% | 1,114 | 0 | 0.00% | 1,114 | Linen Expense | 1,307 | 0.19% | 0 | 0.00% | 1,307 | 0 | 0.00% | 1,307 |
| 446 | 0.24% | 0 | 0.00% | 446 | 0 | 0.00% | 446 | Operating Supplies | 2,568 | 0.36% | 0 | 0.00% | 2,568 | 0 | 0.00% | 2,568 |
| 629 | 0.34% | 0 | 0.00% | 629 | 0 | 0.00% | 629 | Reservations | 2,498 | 0.35% | 0 | 0.00% | 2,498 | 0 | 0.00% | 2,498 |

1/16/2024 at 10:43:31 AM

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37,945 | 20.43% | 0 | 0.00% | 37,945 | 0 | 0.00% | 37,945 | Total Rooms Other Expenses | 93,264 | 13.22% | 0 | 0.00% | 93,264 | 0 | 0.00% | 93,264 |
| 68,044 | 36.64% | 0 | 0.00% | 68,044 | 0 | 0.00% | 68,044 | Total Rooms Expenses | 244,564 | 34.68% | 0 | 0.00% | 244,564 | 0 | 0.00% | 244,564 |
| 117,652 | 63.36% | 0 | 0.00% | 117,652 | 0 | 0.00% | 117,652 | Rooms Dept. Profit (Loss) | 460,650 | 65.32% | 0 | 0.00% | 460,650 | 0 | 0.00% | 460,650 |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Statistics** | | | | | | | | |
| 747 | | 0 | | 747 | 0 | | 747 | Transient - Retail # | 3,440 | | 0 | | 3,440 | 0 | | 3,440 |
| 360 | | 0 | | 360 | 0 | | 360 | Transient - Discount # | 901 | | 0 | | 901 | 0 | | 901 |
| 347 | | 0 | | 347 | 0 | | 347 | Transient - Negotiated # | 1,025 | | 0 | | 1,025 | 0 | | 1,025 |
| 101 | | 0 | | 101 | 0 | | 101 | Transient - Qualified # | 300 | | 0 | | 300 | 0 | | 300 |
| 0 | | 0 | | 0 | 0 | | 0 | Transient - Wholesale # | 25 | | 0 | | 25 | 0 | | 25 |
| **1,555** | | **0** | | **1,555** | **0** | | **1,555** | **Total Transient Rooms Sold** | **5,691** | | **0** | | **5,691** | **0** | | **5,691** |
| 4 | | 0 | | 4 | 0 | | 4 | Group - Tour/Wholesalers # | 13 | | 0 | | 13 | 0 | | 13 |
| 118 | | 0 | | 118 | 0 | | 118 | Group - SMERF # | 149 | | 0 | | 149 | 0 | | 149 |
| **122** | | **0** | | **122** | **0** | | **122** | **Total Group Rooms Sold** | **162** | | **0** | | **162** | **0** | | **162** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Contract Rooms Sold** | **0** | | **0** | | **0** | **0** | | **0** |
| **1,677** | | **0** | | **1,677** | **0** | | **1,677** | **Total Rooms Sold** | **5,853** | | **0** | | **5,853** | **0** | | **5,853** |
| 3 | | 0 | | 3 | 0 | | 3 | Complimentary Rooms # | 15 | | 0 | | 15 | 0 | | 15 |
| **1,680** | | **0** | | **1,680** | **0** | | **1,680** | **Total Rooms Occupied** | **5,868** | | **0** | | **5,868** | **0** | | **5,868** |
| | | | | | | | | **Average Daily Rate** | | | | | | | | |
| 108.44 | | 0.00 | | 108.44 | 0.00 | | 108.44 | Transient ADR | 119.71 | | 0.00 | | 119.71 | 0.00 | | 119.71 |
| 119.03 | | 0.00 | | 119.03 | 0.00 | | 119.03 | Group ADR | 118.15 | | 0.00 | | 118.15 | 0.00 | | 118.15 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **110.73** | | **0.00** | | **110.73** | **0.00** | | **110.73** | **Total ADR** | **120.49** | | **0.00** | | **120.49** | **0.00** | | **120.49** |
| **67.62%** | | **0.00%** | | **67.62%** | **0.00%** | | **67.62%** | **Occupancy %** | **79.52%** | | **0.00%** | | **79.52%** | **0.00%** | | **79.52%** |
| **74.88** | | **0.00** | | **74.88** | **0.00** | | **74.88** | **RevPAR** | **95.82** | | **0.00** | | **95.82** | **0.00** | | **95.82** |
| 853 | | 0 | | 853 | 0 | | 853 | Arrivals # | 3,281 | | 0 | | 3,281 | 0 | | 3,281 |
| 886 | | 0 | | 886 | 0 | | 886 | Departures # | 2,409 | | 0 | | 2,409 | 0 | | 2,409 |
| **1,647** | | **0** | | **1,647** | **0** | | **1,647** | **Total Stayovers** | **6,740** | | **0** | | **6,740** | **0** | | **6,740** |
| 395 | | 0 | | 395 | 0 | | 395 | Vacant Rooms # | 853 | | 0 | | 853 | 0 | | 853 |
| 0 | | 0 | | 0 | 0 | | 0 | Guaranteed No Shows # | 11 | | 0 | | 11 | 0 | | 11 |
| 405 | | 0 | | 405 | 0 | | 405 | Out of Order Rooms # | 800 | | 0 | | 800 | 0 | | 800 |
| 2,293 | | 0 | | 2,293 | 0 | | 2,293 | Total Number of Guests | 7,245 | | 0 | | 7,245 | 0 | | 7,245 |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operated Departments** | | | | | | | | |
| | | | | | | | | **Departmental Revenue** | | | | | | | | |
| 100 | 8.26% | 0 | 0.00% | 100 | 0 | 0.00% | 100 | Meeting Room Rental | 2,320 | 38.31% | 0 | 0.00% | 2,320 | 0 | 0.00% | 2,320 |
| 1,110 | 91.74% | 0 | 0.00% | 1,110 | 0 | 0.00% | 1,110 | Pantry/Market Income | 3,735 | 61.69% | 0 | 0.00% | 3,735 | 0 | 0.00% | 3,735 |
| **1,210** | **100.00%** | **0** | **0.00%** | **1,210** | **0** | **0.00%** | **1,210** | **Total Minor Operated Revenue** | **6,055** | **100.00%** | **0** | **0.00%** | **6,055** | **0** | **0.00%** | **6,055** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Minor Operated Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | **Minor Operated Departmental Profit** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Vending Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 100 | 100.00% | 0 | 0.00% | 100 | 0 | 0.00% | 100 | Meeting Room Profit | 2,320 | 100.00% | 0 | 0.00% | 2,320 | 0 | 0.00% | 2,320 |
| 0 | | 0 | | 0 | 0 | | 0 | Meeting Room Food Profit | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Meeting Room Bev Profit | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | A/V Rental Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Guest Laundry/Dry Cleaning Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Movie Rental Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 1,110 | 100.00% | 0 | 0.00% | 1,110 | 0 | 0.00% | 1,110 | Pantry/Market Profit | 3,735 | 100.00% | 0 | 0.00% | 3,735 | 0 | 0.00% | 3,735 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Parking Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| **1,210** | **100.00%** | **0** | **0.00%** | **1,210** | **0** | **0.00%** | **1,210** | **Total Minor Operated Profit** | **6,055** | **100.00%** | **0** | **0.00%** | **6,055** | **0** | **0.00%** | **6,055** |
| | | | | | | | | **Miscellaneous Income** | | | | | | | | |
| (66) | (4.79%) | 0 | 0.00% | (66) | 0 | 0.00% | (66) | Cancellaton Fees | 1,406 | 23.17% | 0 | 0.00% | 1,406 | 0 | 0.00% | 1,406 |
| 165 | 11.96% | 0 | 0.00% | 165 | 0 | 0.00% | 165 | Miscellaneous Income | 1,339 | 22.07% | 0 | 0.00% | 1,339 | 0 | 0.00% | 1,339 |
| 1,150 | 83.21% | 0 | 0.00% | 1,150 | 0 | 0.00% | 1,150 | Pet Fees | 3,300 | 54.38% | 0 | 0.00% | 3,300 | 0 | 0.00% | 3,300 |
| 133 | 9.62% | 0 | 0.00% | 133 | 0 | 0.00% | 133 | Telephone Income | 23 | 0.38% | 0 | 0.00% | 23 | 0 | 0.00% | 23 |
| **1,382** | **100.00%** | **0** | **0.00%** | **1,382** | **0** | **0.00%** | **1,382** | **Total Miscellaneous Income** | **6,068** | **100.00%** | **0** | **0.00%** | **6,068** | **0** | **0.00%** | **6,068** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Adminstrative & General** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 1,215 | 0.65% | 0 | 0.00% | 1,215 | 0 | 0.00% | 1,215 | Payroll - General Manager | 12,971 | 1.81% | 0 | 0.00% | 12,971 | 0 | 0.00% | 12,971 |
| | | | | | | | | **Non-Management** | | | | | | | | |
| **1,215** | **0.65%** | **0** | **0.00%** | **1,215** | **0** | **0.00%** | **1,215** | **Total A&G Salaries & Wages** | **12,971** | **1.81%** | **0** | **0.00%** | **12,971** | **0** | **0.00%** | **12,971** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 85 | 0.05% | 0 | 0.00% | 85 | 0 | 0.00% | 85 | Payroll Taxes | 1,054 | 0.15% | 0 | 0.00% | 1,054 | 0 | 0.00% | 1,054 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Workers Compensation | 125 | 0.02% | 0 | 0.00% | 125 | 0 | 0.00% | 125 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Supplemental Pay | 744 | 0.10% | 0 | 0.00% | 744 | 0 | 0.00% | 744 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Employee Benefits | 3 | 0.00% | 0 | 0.00% | 3 | 0 | 0.00% | 3 |
| **85** | **0.05%** | **0** | **0.00%** | **85** | **0** | **0.00%** | **85** | **Total A&G PR Taxes & Benefits** | **1,926** | **0.27%** | **0** | **0.00%** | **1,926** | **0** | **0.00%** | **1,926** |
| **1,301** | **0.69%** | **0** | **0.00%** | **1,301** | **0** | **0.00%** | **1,301** | **Total A&G Payroll** | **14,897** | **2.08%** | **0** | **0.00%** | **14,897** | **0** | **0.00%** | **14,897** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 3,000 | 1.59% | 0 | 0.00% | 3,000 | 0 | 0.00% | 3,000 | Centralized Accounting Charges | 8,500 | 1.18% | 0 | 0.00% | 8,500 | 0 | 0.00% | 8,500 |
| 29 | 0.02% | 0 | 0.00% | 29 | 0 | 0.00% | 29 | Bank Service Charges | 364 | 0.05% | 0 | 0.00% | 364 | 0 | 0.00% | 364 |
| (11) | (0.01%) | 0 | 0.00% | (11) | 0 | 0.00% | (11) | Cash Overage/Shortage | (36) | (0.01%) | 0 | 0.00% | (36) | 0 | 0.00% | (36) |
| (790) | (0.42%) | 0 | 0.00% | (790) | 0 | 0.00% | (790) | Credit Card Chargeback | 299 | 0.04% | 0 | 0.00% | 299 | 0 | 0.00% | 299 |
| 5,727 | 3.04% | 0 | 0.00% | 5,727 | 0 | 0.00% | 5,727 | Credit Card Commissions | 21,715 | 3.03% | 0 | 0.00% | 21,715 | 0 | 0.00% | 21,715 |
| 1 | 0.00% | 0 | 0.00% | 1 | 0 | 0.00% | 1 | Dues & Subscriptions | 1 | 0.00% | 0 | 0.00% | 1 | 0 | 0.00% | 1 |
| 110 | 0.06% | 0 | 0.00% | 110 | 0 | 0.00% | 110 | Human Resources | 176 | 0.02% | 0 | 0.00% | 176 | 0 | 0.00% | 176 |
| 230 | 0.12% | 0 | 0.00% | 230 | 0 | 0.00% | 230 | Licenses & Permits | 1,081 | 0.15% | 0 | 0.00% | 1,081 | 0 | 0.00% | 1,081 |
| 60 | 0.03% | 0 | 0.00% | 60 | 0 | 0.00% | 60 | Operating Supplies | 837 | 0.12% | 0 | 0.00% | 837 | 0 | 0.00% | 837 |
| 485 | 0.26% | 0 | 0.00% | 485 | 0 | 0.00% | 485 | Payroll Processing | 2,153 | 0.30% | 0 | 0.00% | 2,153 | 0 | 0.00% | 2,153 |
| 18 | 0.01% | 0 | 0.00% | 18 | 0 | 0.00% | 18 | Postage & Delivery Charges | 72 | 0.01% | 0 | 0.00% | 72 | 0 | 0.00% | 72 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Printing & Stationery | 64 | 0.01% | 0 | 0.00% | 64 | 0 | 0.00% | 64 |
| 1,331 | 0.71% | 0 | 0.00% | 1,331 | 0 | 0.00% | 1,331 | Sales Tax Compensation/Penalty | 5,625 | 0.78% | 0 | 0.00% | 5,625 | 0 | 0.00% | 5,625 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Training | 612 | 0.09% | 0 | 0.00% | 612 | 0 | 0.00% | 612 |
| 150 | 0.08% | 0 | 0.00% | 150 | 0 | 0.00% | 150 | Travel | 2,029 | 0.28% | 0 | 0.00% | 2,029 | 0 | 0.00% | 2,029 |
| 5 | 0.00% | 0 | 0.00% | 5 | 0 | 0.00% | 5 | Travel Meals | 346 | 0.05% | 0 | 0.00% | 346 | 0 | 0.00% | 346 |
| **10,344** | **5.49%** | **0** | **0.00%** | **10,344** | **0** | **0.00%** | **10,344** | **Total A&G Other Expenses** | **43,837** | **6.11%** | **0** | **0.00%** | **43,837** | **0** | **0.00%** | **43,837** |
| **11,645** | **6.18%** | **0** | **0.00%** | **11,645** | **0** | **0.00%** | **11,645** | **Total A&G Expenses** | **58,734** | **8.19%** | **0** | **0.00%** | **58,734** | **0** | **0.00%** | **58,734** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Information & Telecom Systems** | | | | | | | | |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Cost of Cell Phones | 150 | 0.02% | 0 | 0.00% | 150 | 0 | 0.00% | 150 |
| 1,734 | 0.92% | 0 | 0.00% | 1,734 | 0 | 0.00% | 1,734 | Cost of Internet Services | 4,265 | 0.59% | 0 | 0.00% | 4,265 | 0 | 0.00% | 4,265 |
| **1,734** | **0.92%** | **0** | **0.00%** | **1,734** | **0** | **0.00%** | **1,734** | **Total I&T Cost of Services** | **4,415** | **0.62%** | **0** | **0.00%** | **4,415** | **0** | **0.00%** | **4,415** |
| | | | | | | | | **System Expenses** | | | | | | | | |
| 740 | 0.39% | 0 | 0.00% | 740 | 0 | 0.00% | 740 | Admin & General Systems | 1,712 | 0.24% | 0 | 0.00% | 1,712 | 0 | 0.00% | 1,712 |
| 5 | 0.00% | 0 | 0.00% | 5 | 0 | 0.00% | 5 | Hardware | 7 | 0.00% | 0 | 0.00% | 7 | 0 | 0.00% | 7 |
| 439 | 0.23% | 0 | 0.00% | 439 | 0 | 0.00% | 439 | Information Systems | 1,213 | 0.17% | 0 | 0.00% | 1,213 | 0 | 0.00% | 1,213 |
| 1,037 | 0.55% | 0 | 0.00% | 1,037 | 0 | 0.00% | 1,037 | Property Operations Systems | 1,883 | 0.26% | 0 | 0.00% | 1,883 | 0 | 0.00% | 1,883 |
| **2,221** | **1.18%** | **0** | **0.00%** | **2,221** | **0** | **0.00%** | **2,221** | **Total I&T System Expenses** | **4,815** | **0.67%** | **0** | **0.00%** | **4,815** | **0** | **0.00%** | **4,815** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,639 | 0.87% | 0 | 0.00% | 1,639 | 0 | 0.00% | 1,639 | Contract Services | 1,929 | 0.27% | 0 | 0.00% | 1,929 | 0 | 0.00% | 1,929 |
| 2 | 0.00% | 0 | 0.00% | 2 | 0 | 0.00% | 2 | Hardware | 2 | 0.00% | 0 | 0.00% | 2 | 0 | 0.00% | 2 |
| **1,641** | **0.87%** | **0** | **0.00%** | **1,641** | **0** | **0.00%** | **1,641** | **Total I&T Other Expenses** | **1,931** | **0.27%** | **0** | **0.00%** | **1,931** | **0** | **0.00%** | **1,931** |
| **5,596** | **2.97%** | **0** | **0.00%** | **5,596** | **0** | **0.00%** | **5,596** | **Total Information & Telecom Expenses** | **11,161** | **1.56%** | **0** | **0.00%** | **11,161** | **0** | **0.00%** | **11,161** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sales & Marketing** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 3,795 | 2.02% | 0 | 0.00% | 3,795 | 0 | 0.00% | 3,795 | Payroll - Director of Sales | 18,215 | 2.54% | 0 | 0.00% | 18,215 | 0 | 0.00% | 18,215 |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 467 | 0.25% | 0 | 0.00% | 467 | 0 | 0.00% | 467 | Bonus & Incentives | 1,633 | 0.23% | 0 | 0.00% | 1,633 | 0 | 0.00% | 1,633 |
| **4,262** | **2.26%** | **0** | **0.00%** | **4,262** | **0** | **0.00%** | **4,262** | **Total Sales & Mktg Salaries & Wages** | **19,848** | **2.77%** | **0** | **0.00%** | **19,848** | **0** | **0.00%** | **19,848** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 337 | 0.18% | 0 | 0.00% | 337 | 0 | 0.00% | 337 | Payroll Taxes | 1,913 | 0.27% | 0 | 0.00% | 1,913 | 0 | 0.00% | 1,913 |
| 45 | 0.02% | 0 | 0.00% | 45 | 0 | 0.00% | 45 | Workers Compensation | 189 | 0.03% | 0 | 0.00% | 189 | 0 | 0.00% | 189 |
| 269 | 0.14% | 0 | 0.00% | 269 | 0 | 0.00% | 269 | Supplemental Pay | 269 | 0.04% | 0 | 0.00% | 269 | 0 | 0.00% | 269 |
| 244 | 0.13% | 0 | 0.00% | 244 | 0 | 0.00% | 244 | Employee Benefits | 736 | 0.10% | 0 | 0.00% | 736 | 0 | 0.00% | 736 |
| **896** | **0.48%** | **0** | **0.00%** | **896** | **0** | **0.00%** | **896** | **Total Sales & Mktg PR Taxes & Benefits** | **3,108** | **0.43%** | **0** | **0.00%** | **3,108** | **0** | **0.00%** | **3,108** |
| **5,158** | **2.74%** | **0** | **0.00%** | **5,158** | **0** | **0.00%** | **5,158** | **Total Sales & Mktg Payroll** | **22,956** | **3.20%** | **0** | **0.00%** | **22,956** | **0** | **0.00%** | **22,956** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,265 | 0.67% | 0 | 0.00% | 1,265 | 0 | 0.00% | 1,265 | Contract Services | 2,530 | 0.35% | 0 | 0.00% | 2,530 | 0 | 0.00% | 2,530 |
| 8,456 | 4.49% | 0 | 0.00% | 8,456 | 0 | 0.00% | 8,456 | Franchise & Affliation - Marketing | 30,328 | 4.23% | 0 | 0.00% | 30,328 | 0 | 0.00% | 30,328 |
| 10,615 | 5.64% | 0 | 0.00% | 10,615 | 0 | 0.00% | 10,615 | Franchise Fee | 37,955 | 5.29% | 0 | 0.00% | 37,955 | 0 | 0.00% | 37,955 |
| 8,857 | 4.70% | 0 | 0.00% | 8,857 | 0 | 0.00% | 8,857 | Loyalty Programs & Affiliation Fee | 32,085 | 4.47% | 0 | 0.00% | 32,085 | 0 | 0.00% | 32,085 |
| 373 | 0.20% | 0 | 0.00% | 373 | 0 | 0.00% | 373 | Media | 645 | 0.09% | 0 | 0.00% | 645 | 0 | 0.00% | 645 |
| 27 | 0.01% | 0 | 0.00% | 27 | 0 | 0.00% | 27 | Operating Supplies | 802 | 0.11% | 0 | 0.00% | 802 | 0 | 0.00% | 802 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Promotion | 115 | 0.02% | 0 | 0.00% | 115 | 0 | 0.00% | 115 |
| 147 | 0.08% | 0 | 0.00% | 147 | 0 | 0.00% | 147 | Training | 2,924 | 0.41% | 0 | 0.00% | 2,924 | 0 | 0.00% | 2,924 |
| **29,741** | **15.80%** | **0** | **0.00%** | **29,741** | **0** | **0.00%** | **29,741** | **Total Sales & Mktg Other Expenses** | **107,384** | **14.97%** | **0** | **0.00%** | **107,384** | **0** | **0.00%** | **107,384** |
| **34,899** | **18.53%** | **0** | **0.00%** | **34,899** | **0** | **0.00%** | **34,899** | **Total Sales & Mktg Expenses** | **130,340** | **18.17%** | **0** | **0.00%** | **130,340** | **0** | **0.00%** | **130,340** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Property Operations & Maintenance** | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Payroll - Chief Engineer | 6,477 | 0.90% | 0 | 0.00% | 6,477 | 0 | 0.00% | 6,477 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 1,844 | 0.98% | 0 | 0.00% | 1,844 | 0 | 0.00% | 1,844 | Payroll - Other Maintenance | 4,187 | 0.58% | 0 | 0.00% | 4,187 | 0 | 0.00% | 4,187 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Contract Labor | 5,234 | 0.73% | 0 | 0.00% | 5,234 | 0 | 0.00% | 5,234 |
| **1,844** | **0.98%** | **0** | **0.00%** | **1,844** | **0** | **0.00%** | **1,844** | **Total POM Salaries & Wages** | **15,898** | **2.22%** | **0** | **0.00%** | **15,898** | **0** | **0.00%** | **15,898** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 202 | 0.11% | 0 | 0.00% | 202 | 0 | 0.00% | 202 | Payroll Taxes | 1,296 | 0.18% | 0 | 0.00% | 1,296 | 0 | 0.00% | 1,296 |
| 18 | 0.01% | 0 | 0.00% | 18 | 0 | 0.00% | 18 | Workers Compensation | 118 | 0.02% | 0 | 0.00% | 118 | 0 | 0.00% | 118 |
| 1 | 0.00% | 0 | 0.00% | 1 | 0 | 0.00% | 1 | Employee Benefits | 11 | 0.00% | 0 | 0.00% | 11 | 0 | 0.00% | 11 |
| **221** | **0.12%** | **0** | **0.00%** | **221** | **0** | **0.00%** | **221** | **Total POM PR Taxes & Benefits** | **1,425** | **0.20%** | **0** | **0.00%** | **1,425** | **0** | **0.00%** | **1,425** |
| | | | | | | | | | | | | | | | | |
| **2,065** | **1.10%** | **0** | **0.00%** | **2,065** | **0** | **0.00%** | **2,065** | **Total POM Payroll** | **17,323** | **2.41%** | **0** | **0.00%** | **17,323** | **0** | **0.00%** | **17,323** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Contract Services | 450 | 0.06% | 0 | 0.00% | 450 | 0 | 0.00% | 450 |
| 1,239 | 0.66% | 0 | 0.00% | 1,239 | 0 | 0.00% | 1,239 | Elevators | 1,859 | 0.26% | 0 | 0.00% | 1,859 | 0 | 0.00% | 1,859 |
| 29 | 0.02% | 0 | 0.00% | 29 | 0 | 0.00% | 29 | Engineering Supplies | 274 | 0.04% | 0 | 0.00% | 274 | 0 | 0.00% | 274 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Grounds Maintenance & Landscaping | 2,300 | 0.32% | 0 | 0.00% | 2,300 | 0 | 0.00% | 2,300 |
| 513 | 0.27% | 0 | 0.00% | 513 | 0 | 0.00% | 513 | Life/Safety | 513 | 0.07% | 0 | 0.00% | 513 | 0 | 0.00% | 513 |
| 227 | 0.12% | 0 | 0.00% | 227 | 0 | 0.00% | 227 | Light Bulbs | 494 | 0.07% | 0 | 0.00% | 494 | 0 | 0.00% | 494 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Miscellaneous | 50 | 0.01% | 0 | 0.00% | 50 | 0 | 0.00% | 50 |
| 116 | 0.06% | 0 | 0.00% | 116 | 0 | 0.00% | 116 | Operating Supplies | 116 | 0.02% | 0 | 0.00% | 116 | 0 | 0.00% | 116 |
| 1,070 | 0.57% | 0 | 0.00% | 1,070 | 0 | 0.00% | 1,070 | Pest Control | 1,455 | 0.20% | 0 | 0.00% | 1,455 | 0 | 0.00% | 1,455 |
| 156 | 0.08% | 0 | 0.00% | 156 | 0 | 0.00% | 156 | Plumbing | 681 | 0.09% | 0 | 0.00% | 681 | 0 | 0.00% | 681 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Swimming Pool | 1,775 | 0.25% | 0 | 0.00% | 1,775 | 0 | 0.00% | 1,775 |
| 571 | 0.30% | 0 | 0.00% | 571 | 0 | 0.00% | 571 | Waste Removal | 1,712 | 0.24% | 0 | 0.00% | 1,712 | 0 | 0.00% | 1,712 |
| | | | | | | | | | | | | | | | | |
| **3,920** | **2.08%** | **0** | **0.00%** | **3,920** | **0** | **0.00%** | **3,920** | **Total POM Other Expenses** | **11,677** | **1.63%** | **0** | **0.00%** | **11,677** | **0** | **0.00%** | **11,677** |
| | | | | | | | | | | | | | | | | |
| **5,986** | **3.18%** | **0** | **0.00%** | **5,986** | **0** | **0.00%** | **5,986** | **Total POM Expenses** | **29,001** | **4.04%** | **0** | **0.00%** | **29,001** | **0** | **0.00%** | **29,001** |

1/16/2024 at 10:43:31 AM

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,647 | 1.94% | 0 | 0.00% | 3,647 | 0 | 0.00% | 3,647 | Electricity | 12,287 | 1.71% | 0 | 0.00% | 12,287 | 0 | 0.00% | 12,287 |
| 2,907 | 1.54% | 0 | 0.00% | 2,907 | 0 | 0.00% | 2,907 | Water & Sewer | 8,018 | 1.12% | 0 | 0.00% | 8,018 | 0 | 0.00% | 8,018 |
| 2,741 | 1.46% | 0 | 0.00% | 2,741 | 0 | 0.00% | 2,741 | Gas & Oil | 3,617 | 0.50% | 0 | 0.00% | 3,617 | 0 | 0.00% | 3,617 |
| **9,295** | **4.94%** | **0** | **0.00%** | **9,295** | **0** | **0.00%** | **9,295** | **Total Utilities** | **23,922** | **3.33%** | **0** | **0.00%** | **23,922** | **0** | **0.00%** | **23,922** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Management Fees** | | | | | | | | |
| 8,615 | 4.58% | 0 | 0.00% | 8,615 | 0 | 0.00% | 8,615 | Base Management Fees | 33,497 | 4.67% | 0 | 0.00% | 33,497 | 0 | 0.00% | 33,497 |
| **8,615** | **4.58%** | **0** | **0.00%** | **8,615** | **0** | **0.00%** | **8,615** | **Total Management Fees** | **33,497** | **4.67%** | **0** | **0.00%** | **33,497** | **0** | **0.00%** | **33,497** |
| | | | | | | | | **Non-Operating Income** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Other Non-Operating Income** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | **Non-Operating Expenses** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Rent and Lease Expense** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Property & Other Taxes** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Insurance** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| 5 | 0.00% | 0 | 0.00% | 5 | 0 | 0.00% | 5 | Finance Charges | 240 | 0.03% | 0 | 0.00% | 240 | 0 | 0.00% | 240 |
| 10,732 | 5.70% | 0 | 0.00% | 10,732 | 0 | 0.00% | 10,732 | Owner Expenses | 10,982 | 1.53% | 0 | 0.00% | 10,982 | 0 | 0.00% | 10,982 |
| **10,738** | **5.70%** | **0** | **0.00%** | **10,738** | **0** | **0.00%** | **10,738** | **Total Other Non-Operating Expenses** | **11,223** | **1.56%** | **0** | **0.00%** | **11,223** | **0** | **0.00%** | **11,223** |
| **10,738** | **5.70%** | **0** | **0.00%** | **10,738** | **0** | **0.00%** | **10,738** | **Total Non-Operating Expenses** | **11,223** | **1.56%** | **0** | **0.00%** | **11,223** | **0** | **0.00%** | **11,223** |
| | | | | | | | | **Depreciation & Amortization** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Depreciation & Amortization** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | **Interest Expense** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Interest Expense** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | Income Taxes | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Income Taxes** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|-----------|--------|
| **10050.000** | | **Operating Account** | | | | | | |
| 12/1/2023 | | Check Batch Lebanon 12.01.2023 | | 59.70 | | 2023-12-0030 | | PWBT |
| 12/1/2023 | | Check Batch Lebanon 12.01.2023 | | | 17,863.52 | 2023-12-0030 | | PWBT |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,364.39 | | 2023-12-0075 | | CMDP |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 6,242.82 | | 2023-12-0076 | | CMDP |
| 12/1/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 6.00 | | 2023-12-0077 | | CMDP |
| 12/1/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 4,731.17 | 2023-12-0099 | | CMTR |
| 12/1/2023 | | Withdrawal CM - Cash/Checks 10/20/23 | | | 9.00 | 2023-12-0303 | | CMDP |
| 12/1/2023 | | Withdrawal CM - MC/VS Chargeback 11-27-23 | | | 52.15 | 2023-12-0308 | | CMDP |
| 12/1/2023 | | Deposit CM - MC/VS Chargeback 11-27-23 Correction | | 52.15 | | 2023-12-0317 | | CMDP |
| 12/1/2023 | | Deposit CM - MC/VS Chargeback 11-27-23 Reversal | | 52.15 | | 2023-12-0318 | | CMDP |
| 12/1/2023 | | Reversal of Withdrawal CM - Cash/Checks 10/20/23 | | 9.00 | | 2023-12-0322 | | CMRV |
| 12/1/2023 | | Withdrawal CM - Cash/Checks 10/27/23 | | | 9.00 | 2023-12-0323 | | CMDP |
| 12/2/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 697.38 | | 2023-12-0072 | | CMDP |
| 12/2/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,922.78 | | 2023-12-0073 | | CMDP |
| 12/2/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 12.00 | | 2023-12-0074 | | CMDP |
| 12/3/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,497.55 | | 2023-12-0068 | | CMDP |
| 12/3/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 14,622.79 | | 2023-12-0069 | | CMDP |
| 12/3/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 14.00 | | 2023-12-0070 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **10050.000** | | **Operating Account** | | | | | | |
| 12/3/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 1,051.80 | | 2023-12-0071 | | CMDP |
| 12/4/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 372.74 | | 2023-12-0065 | | CMDP |
| 12/4/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,495.93 | | 2023-12-0066 | | CMDP |
| 12/4/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 19.00 | | 2023-12-0067 | | CMDP |
| 12/4/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 13.00 | 2023-12-0067 | | CMDP |
| 12/4/2023 | | Withdrawal CM - MC/VS CC Fee | | | 4,670.27 | 2023-12-0098 | | CMDP |
| 12/4/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | | | 37,505.30 | 2023-12-0106 | | CMTR |
| 12/5/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 892.64 | | 2023-12-0062 | | CMDP |
| 12/5/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,339.27 | | 2023-12-0063 | | CMDP |
| 12/5/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 6.01 | | 2023-12-0064 | | CMDP |
| 12/5/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 4.01 | 2023-12-0064 | | CMDP |
| 12/5/2023 | | Withdrawal CM - Amex CC Fee | | | 1,730.69 | 2023-12-0097 | | CMDP |
| 12/6/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,537.44 | | 2023-12-0059 | | CMDP |
| 12/6/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,867.71 | | 2023-12-0060 | | CMDP |
| 12/6/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 1,012.00 | | 2023-12-0061 | | CMDP |
| 12/6/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 3.00 | 2023-12-0061 | | CMDP |
| 12/6/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 1,025.61 | | 2023-12-0101 | | CMTR |
| 12/7/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,128.40 | | 2023-12-0056 | | CMDP |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | | **Operating Account** | | | | | | |
| 12/7/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 6,087.75 | | 2023-12-0057 | | CMDP |
| 12/7/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | 20.01 | | 2023-12-0058 | | CMDP |
| 12/7/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 307.00 | | 2023-12-0058 | | CMDP |
| 12/7/2023 | | Check #001013 Dunham Hildebrand PLLC | | | 10,732.31 | 2023-12-0096 | | PWOD |
| 12/7/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 23,971.29 | | 2023-12-0103 | | CMTR |
| 12/8/2023 | | Check Batch Lebanon 12-08-23 | | | 31,772.31 | 2023-12-0055 | | PWBT |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,433.11 | | 2023-12-0091 | | CMDP |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 7,886.95 | | 2023-12-0092 | | CMDP |
| 12/8/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | 3.00 | | 2023-12-0093 | | CMDP |
| 12/8/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 9.00 | | 2023-12-0093 | | CMDP |
| 12/8/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 2,634.67 | | 2023-12-0094 | | CMDP |
| 12/8/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | | | 60,963.14 | 2023-12-0108 | | CMTR |
| 12/9/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 344.07 | | 2023-12-0088 | | CMDP |
| 12/9/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 7,175.80 | | 2023-12-0089 | | CMDP |
| 12/9/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 3.00 | | 2023-12-0090 | | CMDP |
| 12/10/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,114.73 | | 2023-12-0085 | | CMDP |
| 12/10/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 12,883.26 | | 2023-12-0086 | | CMDP |
| 12/10/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 10.00 | | 2023-12-0087 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **10050.000** | **Operating Account** | | | | | | | |
| 12/11/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,103.13 | | 2023-12-0082 | | CMDP |
| 12/11/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,174.16 | | 2023-12-0083 | | CMDP |
| 12/11/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 35.56 | | 2023-12-0084 | | CMDP |
| 12/11/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 28,326.44 | | 2023-12-0159 | | CMTR |
| 12/11/2023 | | Withdrawal CM - MC/VS Chargeback | | | 254.53 | 2023-12-0307 | | CMDP |
| 12/11/2023 | | Deposit CM - MC/VS Chargeback Correction | | 254.53 | | 2023-12-0315 | | CMDP |
| 12/11/2023 | | Deposit CM - MC/VS Chargeback Reversal | | 254.53 | | 2023-12-0316 | | CMDP |
| 12/11/2023 | | Deposit CM - AMEX CC Deposit Variance | | 674.06 | | 2023-12-0319 | | CMDP |
| 12/12/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,088.99 | | 2023-12-0153 | | CMDP |
| 12/12/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,574.06 | | 2023-12-0154 | | CMDP |
| 12/12/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 1.00 | | 2023-12-0155 | | CMDP |
| 12/12/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 2,148.35 | | 2023-12-0161 | | CMTR |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 573.03 | | 2023-12-0149 | | CMDP |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 6,221.61 | | 2023-12-0150 | | CMDP |
| 12/13/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 0.87 | | 2023-12-0151 | | CMDP |
| 12/13/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 0.87 | 2023-12-0151 | | CMDP |
| 12/13/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 0.02 | | 2023-12-0152 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **10050.000** | **Operating Account** | | | | | | | | |
| 12/13/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 740.00 | | 2023-12-0163 | | CMTR | |
| 12/14/2023 | | Check Batch Lebanon 12-14-23 | | | 11,992.65 | 2023-12-0125 | | PWBT | |
| 12/14/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,671.99 | | 2023-12-0146 | | CMDP | |
| 12/14/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 6,993.80 | | 2023-12-0147 | | CMDP | |
| 12/14/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 3.00 | | 2023-12-0148 | | CMDP | |
| 12/14/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 3.00 | 2023-12-0148 | | CMDP | |
| 12/14/2023 | | Check #001016 Adams Keegan | | | 21,683.13 | 2023-12-0157 | | PWOD | |
| 12/14/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 21,998.28 | | 2023-12-0165 | | CMTR | |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,556.09 | | 2023-12-0143 | | CMDP | |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 8,008.15 | | 2023-12-0144 | | CMDP | |
| 12/15/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 7.00 | | 2023-12-0145 | | CMDP | |
| 12/15/2023 | | Withdrawal CM - Bank Fee - Service Charge | | | 28.50 | 2023-12-0158 | | CMDP | |
| 12/15/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 10,290.46 | | 2023-12-0167 | | CMTR | |
| 12/16/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,002.43 | | 2023-12-0139 | | CMDP | |
| 12/16/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,938.69 | | 2023-12-0140 | | CMDP | |
| 12/16/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 18.00 | | 2023-12-0141 | | CMDP | |
| 12/16/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 0.01 | | 2023-12-0142 | | CMDP | |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | | **Operating Account** | | | | | | |
| 12/17/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,103.90 | | 2023-12-0136 | | CMDP |
| 12/17/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,556.87 | | 2023-12-0137 | | CMDP |
| 12/17/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 16.75 | | 2023-12-0138 | | CMDP |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 554.12 | | 2023-12-0133 | | CMDP |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,119.07 | | 2023-12-0134 | | CMDP |
| 12/18/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 21.00 | | 2023-12-0135 | | CMDP |
| 12/18/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 18.00 | 2023-12-0135 | | CMDP |
| 12/18/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 56,005.31 | 2023-12-0182 | | CMTR |
| 12/18/2023 | | Deposit CM - Sysco Refund for returned item | | 49.93 | | 2023-12-0190 | | CMDP |
| 12/18/2023 | | Deposit CM - Sysco Refund for returned item | | 66.25 | | 2023-12-0191 | | CMDP |
| 12/18/2023 | | Deposit CM - Sysco Refund for returned item | | 6.09 | | 2023-12-0192 | | CMDP |
| 12/18/2023 | | Deposit CM - Sysco Refund for returned item | | 24.75 | | 2023-12-0193 | | CMDP |
| 12/19/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 1,098.69 | 2023-12-0184 | | CMTR |
| 12/19/2023 | | Check #001017 Sysco Nashville | | | 5.21 | 2023-12-0189 | | PWOD |
| 12/19/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,133.12 | | 2023-12-0219 | | CMDP |
| 12/19/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 7,389.72 | | 2023-12-0220 | | CMDP |
| 12/19/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 13.01 | | 2023-12-0221 | | CMDP |
| 12/19/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 13.01 | 2023-12-0221 | | CMDP |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 12/20/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 100.65 | 2023-12-0186 | | CMTR |
| 12/20/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 906.78 | | 2023-12-0216 | | CMDP |
| 12/20/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,019.48 | | 2023-12-0217 | | CMDP |
| 12/20/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 13.00 | | 2023-12-0218 | | CMDP |
| 12/20/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | 37.88 | | 2023-12-0218 | | CMDP |
| 12/21/2023 | | Check Batch HIS Leb 12-21-23 | | | 21,224.85 | 2023-12-0181 | | PWBT |
| 12/21/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 862.84 | | 2023-12-0213 | | CMDP |
| 12/21/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 11,347.37 | | 2023-12-0214 | | CMDP |
| 12/21/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 6.00 | | 2023-12-0215 | | CMDP |
| 12/21/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 4,113.06 | 2023-12-0222 | | CMTR |
| 12/21/2023 | | Check #001018 Sysco Nashville | | | 1,172.95 | 2023-12-0227 | | PWOD |
| 12/21/2023 | | Withdrawal CM - Check# 1059 | | | 1.30 | 2023-12-0320 | | CMDP |
| 12/22/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,319.20 | | 2023-12-0211 | | CMDP |
| 12/22/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 10,372.10 | | 2023-12-0212 | | CMDP |
| 12/22/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 800.42 | 2023-12-0224 | | CMTR |
| 12/22/2023 | | Withdrawal CM - MC/VS Chargeback | | | 192.06 | 2023-12-0306 | | CMDP |
| 12/22/2023 | | Deposit CM - MC/VS Chargeback Reversal | | 192.06 | | 2023-12-0313 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 12/22/2023 | | Deposit CM - MC/VS Chargeback Correction | | 192.06 | | 2023-12-0314 | | CMDP |
| 12/23/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 162.09 | | 2023-12-0208 | | CMDP |
| 12/23/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 7,067.32 | | 2023-12-0209 | | CMDP |
| 12/23/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 12.00 | | 2023-12-0210 | | CMDP |
| 12/24/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 441.76 | | 2023-12-0205 | | CMDP |
| 12/24/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,041.43 | | 2023-12-0206 | | CMDP |
| 12/24/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 3.00 | | 2023-12-0207 | | CMDP |
| 12/24/2023 | | Check #001019 Sysco Nashville | | | 1,697.89 | 2023-12-0230 | | PWOD |
| 12/25/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,004.05 | | 2023-12-0202 | | CMDP |
| 12/25/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 12.00 | | 2023-12-0203 | | CMDP |
| 12/25/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 0.01 | | 2023-12-0204 | | CMDP |
| 12/26/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 666.44 | | 2023-12-0287 | | CMDP |
| 12/26/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,582.80 | | 2023-12-0288 | | CMDP |
| 12/26/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 4,289.41 | | 2023-12-0289 | | CMDP |
| 12/26/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 3,088.00 | 2023-12-0290 | | CMTR |
| 12/26/2023 | | Withdrawal CM - MC/VS Chargeback | | | 147.25 | 2023-12-0305 | | CMDP |
| 12/26/2023 | | Deposit CM - MC/VS Chargeback Reversal | | 147.25 | | 2023-12-0311 | | CMDP |
| 12/26/2023 | | Deposit CM - MC/VS Chargeback Correction | | 147.25 | | 2023-12-0312 | | CMDP |
| 12/27/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 413.60 | | 2023-12-0284 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **10050.000** | | **Operating Account** | | | | | | | |
| 12/27/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,100.62 | | 2023-12-0285 | | CMDP | |
| 12/27/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 5.00 | | 2023-12-0286 | | CMDP | |
| 12/28/2023 | | Check #001020 Adams Keegan | | | 17,674.74 | 2023-12-0235 | | PWOD | |
| 12/28/2023 | | Check #001021 Adams Keegan | | | 11.40 | 2023-12-0236 | | PWOD | |
| 12/28/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 415.24 | | 2023-12-0281 | | CMDP | |
| 12/28/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,501.03 | | 2023-12-0282 | | CMDP | |
| 12/28/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 3.00 | | 2023-12-0283 | | CMDP | |
| 12/28/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | 4.00 | | 2023-12-0283 | | CMDP | |
| 12/28/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 17,008.30 | | 2023-12-0292 | | CMTR | |
| 12/28/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 11.40 | | 2023-12-0296 | | CMTR | |
| 12/28/2023 | | Withdrawal CM - MC/VS Chargeback | | | 143.69 | 2023-12-0304 | | CMDP | |
| 12/28/2023 | | Deposit CM - MC/VS Chargeback Reversal | | 143.69 | | 2023-12-0309 | | CMDP | |
| 12/28/2023 | | Deposit CM - MC/VS Chargeback Correction | | 143.69 | | 2023-12-0310 | | CMDP | |
| 12/29/2023 | | Check #001022 Sysco Nashville | | 26.46 | | 2023-12-0238 | | PWOD | |
| 12/29/2023 | | Check #001022 Sysco Nashville | | | 393.60 | 2023-12-0238 | | PWOD | |
| 12/29/2023 | | Check Batch Lebanon 12.29.23 | | | 50,751.90 | 2023-12-0254 | | PWBT | |
| 12/29/2023 | | Void of Regular Check #001079 | | 1,639.02 | | 2023-12-0255 | | PWVD | |
| 12/29/2023 | | Void of Regular Check #001078 | | 21,765.48 | | 2023-12-0256 | | PWVD | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | | |
| 12/29/2023 | | Void of Regular Check #001077 | | 3,568.64 | | 2023-12-0257 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001076 | | 266.83 | | 2023-12-0258 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001075 | | 329.26 | | 2023-12-0259 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001074 | | 934.99 | | 2023-12-0260 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001073 | | 10,685.92 | | 2023-12-0261 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001072 | | 593.55 | | 2023-12-0262 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001071 | | 4.68 | | 2023-12-0263 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001070 | | 123.03 | | 2023-12-0264 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001069 | | 2,291.77 | | 2023-12-0265 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001068 | | 8,548.73 | | 2023-12-0266 | | PWVD |
| 12/29/2023 | | Check Batch Lebanon 12.29.23. | | | 50,751.90 | 2023-12-0267 | | PWBT |
| 12/29/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 770.14 | | 2023-12-0277 | | CMDP |
| 12/29/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,242.32 | | 2023-12-0278 | | CMDP |
| 12/29/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | 4.00 | | 2023-12-0279 | | CMDP |
| 12/29/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 14.01 | | 2023-12-0279 | | CMDP |
| 12/29/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 0.05 | | 2023-12-0280 | | CMDP |
| 12/29/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 85,494.91 | 2023-12-0295 | | CMTR |
| 12/30/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 476.58 | | 2023-12-0273 | | CMDP |
| 12/30/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,496.19 | | 2023-12-0274 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 12/30/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 2.00 | | 2023-12-0275 | | CMDP |
| 12/30/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 1,691.40 | | 2023-12-0276 | | CMDP |
| 12/31/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,278.16 | | 2023-12-0299 | | CMDP |
| 12/31/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,022.11 | | 2023-12-0300 | | CMDP |
| 12/31/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | 0.25 | | 2023-12-0301 | | CMDP |
| 12/31/2023 | | Deposit Daily Report Cash Deposit | Cash Deposit | 16.00 | | 2023-12-0301 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Hilton Advance Deposits Reversal Oct-Nov 2023 | | | 5,332.46 | 2023-12-0302 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Cash Over/Short | | | 3.17 | 2023-12-0321 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Cash/Checks 10/20/23 | | | 20.00 | 2023-12-0324 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Hilton Advance Deposit Discount Correction | | | 92.21 | 2023-12-0325 | | CMDP |
| 12/31/2023 | | Withdrawal CM - YTD-2023 Property Tax Accrual | CM - YTD-2023 Property Tax Accrual | | 6,336.06 | 2023-12-0326 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Dec-2023 FFE Reserve | CM - Dec-2023 FFE Reserve | | 7,531.52 | 2023-12-0327 | | CMDP |
| | | | **Total for Account #10050.000** | 393,015.61 | 513,506.59 | | | |
| Beginning Balance 21,280.24 | | | | Ending Balance -99,210.74 | | | Net Change -120,490.98 | |
| **10100.000** | **House Funds** | | | | | | | |
| | | | **Total for Account #10100.000** | 0.00 | 0.00 | | | |
| Beginning Balance 200.00 | | | | Ending Balance 200.00 | | | Net Change 0.00 | |
| **10175.000** | **Lockbox Account** | | | | | | | |
| 12/1/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 4,731.17 | 2023-12-0100 | | CMTR |

Run on 1/16/2024 at 10:48am    Case 3:23-bk-03592    Doc 296    Filed 01/24/24    Entered 01/24/24 12:03:11    Desc Main Document    Page 37 of 194    Page 11 of 78

25

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10175.000** | **Lockbox Account** | | | | | | | |
| 12/4/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | | 37,505.30 | | 2023-12-0105 | | CMTR |
| 12/6/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 1,025.61 | 2023-12-0102 | | CMTR |
| 12/7/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 23,971.29 | 2023-12-0104 | | CMTR |
| 12/8/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | | 60,963.14 | | 2023-12-0107 | | CMTR |
| 12/11/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 28,326.44 | 2023-12-0160 | | CMTR |
| 12/12/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 2,148.35 | 2023-12-0162 | | CMTR |
| 12/13/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 740.00 | 2023-12-0164 | | CMTR |
| 12/14/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 21,998.28 | 2023-12-0166 | | CMTR |
| 12/15/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 10,290.46 | 2023-12-0168 | | CMTR |
| 12/18/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 56,005.31 | | 2023-12-0183 | | CMTR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10175.000** | **Lockbox Account** | | | | | | | |
| 12/19/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 1,098.69 | | 2023-12-0185 | | CMTR |
| 12/20/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 100.65 | | 2023-12-0187 | | CMTR |
| 12/21/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 4,113.06 | | 2023-12-0223 | | CMTR |
| 12/22/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 800.42 | | 2023-12-0225 | | CMTR |
| 12/26/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 3,088.00 | | 2023-12-0291 | | CMTR |
| 12/28/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 17,008.30 | 2023-12-0293 | | CMTR |
| 12/28/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 11.40 | 2023-12-0297 | | CMTR |
| 12/29/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 85,494.91 | | 2023-12-0294 | | CMTR |
| | | | **Total for Account #10175.000** | **249,169.48** | **110,251.30** | | | |
| Beginning Balance -16,831.71 | | | Ending Balance 122,086.47 | | | | Net Change 138,918.18 | |
| **10310.000** | **Restricted Cash - FFE** | | | | | | | |
| 12/31/2023 | | Withdrawal CM - Dec-2023 FFE Reserve | CM - Dec-2023 FFE Reserve | 7,531.52 | | 2023-12-0327 | | CMDP |
| | | | **Total for Account #10310.000** | **7,531.52** | **0.00** | | | |
| Beginning Balance 21,161.96 | | | Ending Balance 28,693.48 | | | | Net Change 7,531.52 | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **10320.000** | | **Restricted Cash - Tax** | | | | | | |
| 12/31/2023 | | Withdrawal CM - YTD-2023 Property Tax Accrual | CM - YTD-2023 Property Tax Accrual - Post Petition | 6,336.06 | | 2023-12-0326 | | CMDP |
| | | | **Total for Account #10320.000** | **6,336.06** | **0.00** | | | |
| Beginning Balance 12,876.51 | | | Ending Balance 19,212.57 | | | | Net Change 6,336.06 | |
| **11000.000** | | **Daily Report Offset** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 10,067.22 | | 2023-12-0031 | | JEDR |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 1,454.01 | 2023-12-0031 | | JEDR |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 2,364.39 | 2023-12-0075 | | CMDP |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 162.69 | 2023-12-0076 | | CMDP |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,526.98 | 2023-12-0076 | | CMDP |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 3,553.15 | 2023-12-0076 | | CMDP |
| 12/1/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 6.00 | 2023-12-0077 | | CMDP |
| 12/2/2023 | | From DRR for 12/2/2023 | | 10,447.66 | | 2023-12-0032 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 4,815.50 | 2023-12-0032 | | JEDR |
| 12/2/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 697.38 | 2023-12-0072 | | CMDP |
| 12/2/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | | 2023-12-0073 | | CMDP |
| 12/2/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,086.62 | 2023-12-0073 | | CMDP |
| 12/2/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,836.16 | 2023-12-0073 | | CMDP |
| 12/2/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 12.00 | 2023-12-0074 | | CMDP |
| 12/3/2023 | | From DRR for 12/3/2023 | | 18,610.99 | | 2023-12-0033 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 424.85 | 2023-12-0033 | | JEDR |
| 12/3/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 2,497.55 | 2023-12-0068 | | CMDP |
| 12/3/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 3,799.39 | 2023-12-0069 | | CMDP |
| 12/3/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 10,823.40 | 2023-12-0069 | | CMDP |
| 12/3/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 14.00 | 2023-12-0070 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|-----------|--------------|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 12/3/2023 | | Deposit Daily Report Cash Deposit | HAP | | 1,051.80 | 2023-12-0071 | | CMDP |
| 12/4/2023 | | From DRR for 12/4/2023 | | 10,557.44 | | 2023-12-0034 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 6,669.77 | 2023-12-0034 | | JEDR |
| 12/4/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 372.74 | 2023-12-0065 | | CMDP |
| 12/4/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 148.07 | 2023-12-0066 | | CMDP |
| 12/4/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,278.41 | 2023-12-0066 | | CMDP |
| 12/4/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,069.45 | 2023-12-0066 | | CMDP |
| 12/4/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 19.00 | 2023-12-0067 | | CMDP |
| 12/5/2023 | | From DRR for 12/5/2023 | | 9,914.44 | | 2023-12-0035 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 3,676.52 | 2023-12-0035 | | JEDR |
| 12/5/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 892.64 | 2023-12-0062 | | CMDP |
| 12/5/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,581.61 | 2023-12-0063 | | CMDP |
| 12/5/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,757.66 | 2023-12-0063 | | CMDP |
| 12/5/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 6.01 | 2023-12-0064 | | CMDP |
| 12/6/2023 | | From DRR for 12/6/2023 | | 10,159.58 | | 2023-12-0036 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 2,742.43 | 2023-12-0036 | | JEDR |
| 12/6/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,537.44 | 2023-12-0059 | | CMDP |
| 12/6/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,393.46 | 2023-12-0060 | | CMDP |
| 12/6/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,474.25 | 2023-12-0060 | | CMDP |
| 12/6/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 1,012.00 | 2023-12-0061 | | CMDP |
| 12/7/2023 | | From DRR for 12/7/2023 | | 8,842.12 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 318.97 | 2023-12-0037 | | JEDR |
| 12/7/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 2,128.40 | 2023-12-0056 | | CMDP |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **11000.000** | | **Daily Report Offset** | | | | | | |
| 12/7/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,907.75 | 2023-12-0057 | | CMDP |
| 12/7/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 3,180.00 | 2023-12-0057 | | CMDP |
| 12/7/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 307.00 | 2023-12-0058 | | CMDP |
| 12/8/2023 | | From DRR for 12/8/2023 | | 14,154.08 | | 2023-12-0078 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 190.35 | 2023-12-0078 | | JEDR |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 3,433.11 | 2023-12-0091 | | CMDP |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 272.65 | 2023-12-0092 | | CMDP |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 3,058.52 | 2023-12-0092 | | CMDP |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 4,555.78 | 2023-12-0092 | | CMDP |
| 12/8/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 9.00 | 2023-12-0093 | | CMDP |
| 12/8/2023 | | Deposit Daily Report Cash Deposit | Advance purchase | | 2,634.67 | 2023-12-0094 | | CMDP |
| 12/9/2023 | | From DRR for 12/9/2023 | | 9,776.92 | | 2023-12-0079 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 2,254.05 | 2023-12-0079 | | JEDR |
| 12/9/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 344.07 | 2023-12-0088 | | CMDP |
| 12/9/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,747.52 | 2023-12-0089 | | CMDP |
| 12/9/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 5,428.28 | 2023-12-0089 | | CMDP |
| 12/9/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 3.00 | 2023-12-0090 | | CMDP |
| 12/10/2023 | | From DRR for 12/10/2023 | | 15,564.80 | | 2023-12-0080 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 556.81 | 2023-12-0080 | | JEDR |
| 12/10/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 2,114.73 | 2023-12-0085 | | CMDP |
| 12/10/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 130.61 | 2023-12-0086 | | CMDP |
| 12/10/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 3,983.41 | 2023-12-0086 | | CMDP |
| 12/10/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 8,769.24 | 2023-12-0086 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 12/10/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 10.00 | 2023-12-0087 | | CMDP |
| 12/11/2023 | | From DRR for 12/11/2023 | | 9,427.82 | | 2023-12-0081 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 4,114.97 | 2023-12-0081 | | JEDR |
| 12/11/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,103.13 | 2023-12-0082 | | CMDP |
| 12/11/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,444.62 | 2023-12-0083 | | CMDP |
| 12/11/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,729.54 | 2023-12-0083 | | CMDP |
| 12/11/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 35.56 | 2023-12-0084 | | CMDP |
| 12/12/2023 | | From DRR for 12/12/2023 | | 9,646.37 | | 2023-12-0126 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 5,982.32 | 2023-12-0126 | | JEDR |
| 12/12/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,088.99 | 2023-12-0153 | | CMDP |
| 12/12/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 137.78 | 2023-12-0154 | | CMDP |
| 12/12/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 754.42 | 2023-12-0154 | | CMDP |
| 12/12/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,681.86 | 2023-12-0154 | | CMDP |
| 12/12/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 1.00 | 2023-12-0155 | | CMDP |
| 12/13/2023 | | From DRR for 12/13/2023 | | 9,365.54 | | 2023-12-0127 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 2,570.01 | 2023-12-0127 | | JEDR |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 573.03 | 2023-12-0149 | | CMDP |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 572.39 | 2023-12-0150 | | CMDP |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,779.53 | 2023-12-0150 | | CMDP |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,869.69 | 2023-12-0150 | | CMDP |
| 12/13/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 0.87 | 2023-12-0151 | | CMDP |
| 12/13/2023 | | Deposit Daily Report Cash Deposit | HAP | | 0.02 | 2023-12-0152 | | CMDP |
| 12/14/2023 | | From DRR for 12/14/2023 | | 9,685.13 | | 2023-12-0128 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|------------|--------|
| **11000.000** | | **Daily Report Offset** | | | | | | |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 16.34 | 2023-12-0128 | | JEDR |
| 12/14/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 2,671.99 | 2023-12-0146 | | CMDP |
| 12/14/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,373.11 | 2023-12-0147 | | CMDP |
| 12/14/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 4,620.69 | 2023-12-0147 | | CMDP |
| 12/14/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 3.00 | 2023-12-0148 | | CMDP |
| 12/15/2023 | | From DRR for 12/15/2023 | | 33,339.97 | | 2023-12-0129 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 22,768.73 | 2023-12-0129 | | JEDR |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 2,556.09 | 2023-12-0143 | | CMDP |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | 10.00 | | 2023-12-0144 | | CMDP |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,645.66 | 2023-12-0144 | | CMDP |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 6,372.49 | 2023-12-0144 | | CMDP |
| 12/15/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 7.00 | 2023-12-0145 | | CMDP |
| 12/16/2023 | | From DRR for 12/16/2023 | | 7,657.13 | | 2023-12-0130 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 2,698.00 | 2023-12-0130 | | JEDR |
| 12/16/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,002.43 | 2023-12-0139 | | CMDP |
| 12/16/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,491.81 | 2023-12-0140 | | CMDP |
| 12/16/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,446.88 | 2023-12-0140 | | CMDP |
| 12/16/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 18.00 | 2023-12-0141 | | CMDP |
| 12/16/2023 | | Deposit Daily Report Cash Deposit | HAP | | 0.01 | 2023-12-0142 | | CMDP |
| 12/17/2023 | | From DRR for 12/17/2023 | | 5,505.74 | | 2023-12-0131 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 828.22 | 2023-12-0131 | | JEDR |
| 12/17/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,103.90 | 2023-12-0136 | | CMDP |
| 12/17/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 140.02 | 2023-12-0137 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **11000.000** | | **Daily Report Offset** | | | | | | |
| 12/17/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,050.92 | 2023-12-0137 | | CMDP |
| 12/17/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,365.93 | 2023-12-0137 | | CMDP |
| 12/17/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 16.75 | 2023-12-0138 | | CMDP |
| 12/18/2023 | | From DRR for 12/18/2023 | | 8,430.69 | | 2023-12-0132 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 3,736.50 | 2023-12-0132 | | JEDR |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 554.12 | 2023-12-0133 | | CMDP |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 70.66 | 2023-12-0134 | | CMDP |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,152.89 | 2023-12-0134 | | CMDP |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,895.52 | 2023-12-0134 | | CMDP |
| 12/18/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 21.00 | 2023-12-0135 | | CMDP |
| 12/19/2023 | | From DRR for 12/19/2023 | | 12,535.85 | | 2023-12-0194 | | JEDR |
| 12/19/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 5,133.12 | 2023-12-0219 | | CMDP |
| 12/19/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,345.50 | 2023-12-0220 | | CMDP |
| 12/19/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 6,044.22 | 2023-12-0220 | | CMDP |
| 12/19/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 13.01 | 2023-12-0221 | | CMDP |
| 12/20/2023 | | From DRR for 12/20/2023 | | 8,258.33 | | 2023-12-0195 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 2,319.07 | 2023-12-0195 | | JEDR |
| 12/20/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 906.78 | 2023-12-0216 | | CMDP |
| 12/20/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 408.73 | 2023-12-0217 | | CMDP |
| 12/20/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 4,610.75 | 2023-12-0217 | | CMDP |
| 12/20/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 13.00 | 2023-12-0218 | | CMDP |
| 12/21/2023 | | From DRR for 12/21/2023 | | 13,207.60 | | 2023-12-0196 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 991.39 | 2023-12-0196 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | | **Daily Report Offset** | | | | | | |
| 12/21/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 862.84 | 2023-12-0213 | | CMDP |
| 12/21/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,470.11 | 2023-12-0214 | | CMDP |
| 12/21/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 9,877.26 | 2023-12-0214 | | CMDP |
| 12/21/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 6.00 | 2023-12-0215 | | CMDP |
| 12/22/2023 | | From DRR for 12/22/2023 | | 14,010.38 | | 2023-12-0197 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 319.08 | 2023-12-0197 | | JEDR |
| 12/22/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 3,319.20 | 2023-12-0211 | | CMDP |
| 12/22/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 162.91 | 2023-12-0212 | | CMDP |
| 12/22/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 3,428.32 | 2023-12-0212 | | CMDP |
| 12/22/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 6,780.87 | 2023-12-0212 | | CMDP |
| 12/23/2023 | | From DRR for 12/23/2023 | | 7,648.11 | | 2023-12-0198 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 406.70 | 2023-12-0198 | | JEDR |
| 12/23/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 162.09 | 2023-12-0208 | | CMDP |
| 12/23/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 131.42 | 2023-12-0209 | | CMDP |
| 12/23/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 405.67 | 2023-12-0209 | | CMDP |
| 12/23/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 6,530.23 | 2023-12-0209 | | CMDP |
| 12/23/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 12.00 | 2023-12-0210 | | CMDP |
| 12/24/2023 | | From DRR for 12/24/2023 | | 2,632.72 | | 2023-12-0199 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 1,146.53 | 2023-12-0199 | | JEDR |
| 12/24/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 441.76 | 2023-12-0205 | | CMDP |
| 12/24/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 380.57 | 2023-12-0206 | | CMDP |
| 12/24/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 660.86 | 2023-12-0206 | | CMDP |
| 12/24/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 3.00 | 2023-12-0207 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 12/25/2023 | | From DRR for 12/25/2023 | | 2,705.25 | | 2023-12-0200 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 1,689.19 | 2023-12-0200 | | JEDR |
| 12/25/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 380.62 | 2023-12-0202 | | CMDP |
| 12/25/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 623.43 | 2023-12-0202 | | CMDP |
| 12/25/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 12.00 | 2023-12-0203 | | CMDP |
| 12/25/2023 | | Deposit Daily Report Cash Deposit | HAP | | 0.01 | 2023-12-0204 | | CMDP |
| 12/26/2023 | | From DRR for 12/26/2023 | | 7,278.98 | | 2023-12-0268 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 740.33 | 2023-12-0268 | | JEDR |
| 12/26/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 666.44 | 2023-12-0287 | | CMDP |
| 12/26/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 17.06 | 2023-12-0288 | | CMDP |
| 12/26/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 540.49 | 2023-12-0288 | | CMDP |
| 12/26/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,025.25 | 2023-12-0288 | | CMDP |
| 12/26/2023 | | Deposit Daily Report Cash Deposit | Advance Purchase | | 4,289.41 | 2023-12-0289 | | CMDP |
| 12/27/2023 | | From DRR for 12/27/2023 | | 5,105.63 | | 2023-12-0269 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 2,586.41 | 2023-12-0269 | | JEDR |
| 12/27/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 413.60 | 2023-12-0284 | | CMDP |
| 12/27/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 635.87 | 2023-12-0285 | | CMDP |
| 12/27/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,464.75 | 2023-12-0285 | | CMDP |
| 12/27/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 5.00 | 2023-12-0286 | | CMDP |
| 12/28/2023 | | From DRR for 12/28/2023 | | 5,779.40 | | 2023-12-0270 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 1,860.13 | 2023-12-0270 | | JEDR |
| 12/28/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 415.24 | 2023-12-0281 | | CMDP |
| 12/28/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 155.53 | 2023-12-0282 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 12/28/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 471.86 | 2023-12-0282 | | CMDP |
| 12/28/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,873.64 | 2023-12-0282 | | CMDP |
| 12/28/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 3.00 | 2023-12-0283 | | CMDP |
| 12/29/2023 | | From DRR for 12/29/2023 | | 5,707.04 | | 2023-12-0271 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 680.52 | 2023-12-0271 | | JEDR |
| 12/29/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 770.14 | 2023-12-0277 | | CMDP |
| 12/29/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 405.34 | 2023-12-0278 | | CMDP |
| 12/29/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,686.94 | 2023-12-0278 | | CMDP |
| 12/29/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,150.04 | 2023-12-0278 | | CMDP |
| 12/29/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 14.01 | 2023-12-0279 | | CMDP |
| 12/29/2023 | | Deposit Daily Report Cash Deposit | Advance Purchase | | 0.05 | 2023-12-0280 | | CMDP |
| 12/30/2023 | | From DRR for 12/30/2023 | | 8,022.17 | | 2023-12-0272 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 356.00 | 2023-12-0272 | | JEDR |
| 12/30/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 476.58 | 2023-12-0273 | | CMDP |
| 12/30/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 428.87 | 2023-12-0274 | | CMDP |
| 12/30/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,859.78 | 2023-12-0274 | | CMDP |
| 12/30/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 3,207.54 | 2023-12-0274 | | CMDP |
| 12/30/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 2.00 | 2023-12-0275 | | CMDP |
| 12/30/2023 | | Deposit Daily Report Cash Deposit | HAP 12/29/23 | | 1,691.40 | 2023-12-0276 | | CMDP |
| 12/31/2023 | | From DRR for 12/31/2023 | | 8,472.64 | | 2023-12-0298 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 4,156.37 | 2023-12-0298 | | JEDR |
| 12/31/2023 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,278.16 | 2023-12-0299 | | CMDP |
| 12/31/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 294.50 | 2023-12-0300 | | CMDP |

Case 3:23-bk-03592    Doc 296    Filed 01/24/24    Entered 01/24/24 12:03:11    Desc Main
Document    Page 48 of 194

36

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 12/31/2023 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,325.28 | 2023-12-0300 | | CMDP |
| 12/31/2023 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,402.33 | 2023-12-0300 | | CMDP |
| 12/31/2023 | | Deposit Daily Report Cash Deposit | Withdrawal | | 16.00 | 2023-12-0301 | | CMDP |
| | | | **Total for Account #11000.000** | **312,527.74** | **312,527.74** | | | |

Beginning Balance 0.00        Ending Balance 0.00        Net Change 0.00

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **11250.000** | **Guest Ledger** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 1,368.35 | | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 4,815.50 | | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 11,873.60 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 6,516.69 | | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 3,676.52 | | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 2,737.03 | | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 292.57 | | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 3,436.49 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 1,648.53 | | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 9,234.74 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 3,984.67 | | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 5,868.79 | | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 2,451.09 | | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 2,431.71 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 2,825.17 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 2,530.76 | | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 674.29 | | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 3,650.13 | | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 5,520.46 | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 1,722.52 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 8,647.73 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 10,220.54 | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 5,367.33 | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 1,028.75 | | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 1,655.71 | | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 416.90 | | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 2,540.03 | | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 1,772.33 | | 2023-12-0270 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11250.000** | **Guest Ledger** | | | | | | | |
| 12/29/2023 | | From DRR for 12/29/2023 | | 457.76 | | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 988.15 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 515.29 | | 2023-12-0298 | | JEDR |
| | | | **Total for Account #11250.000** | 50,324.21 | 60,545.92 | | | |

Beginning Balance -24,968.83     Ending Balance -35,190.54     Net Change -10,221.71

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **11300.000** | **City Ledger** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 85.66 | | 2023-12-0031 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 31.12 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 24.83 | | 2023-12-0034 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 26.40 | | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 132.59 | | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 130.53 | | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 200.64 | | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 130.30 | | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 2.02 | | 2023-12-0126 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 16.34 | | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 22,359.14 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 49.52 | | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 153.93 | | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 86.37 | | 2023-12-0132 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 147.98 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 272.36 | | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 181.27 | | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 75.79 | | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 117.78 | | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 33.48 | | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 46.85 | | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 46.38 | | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 87.80 | | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 85.26 | | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 294.66 | | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 193.28 | | 2023-12-0298 | | JEDR |
| | | | **Total for Account #11300.000** | 2,622.02 | 22,390.26 | | | |

Beginning Balance 26,565.34     Ending Balance 6,797.10     Net Change -19,768.24

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **11310.000** | **Allowance for Doubtful Accounts** | | | | | | | |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 93.19 | 2023-12-0129 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | **Total for Account #11310.000** | **0.00** | **93.19** | | | |
| Beginning Balance 6,758.03 | | | Ending Balance 6,664.84 | | | | Net Change -93.19 | |
| **11350.000** | | **Accounts Receivable Misc.** | | | | | | |
| 12/1/2023 | | Withdrawal CM - Cash/Checks 10/20/23 | CM - Cash/Checks 10/20/23 | 9.00 | | 2023-12-0303 | | CMDP |
| 12/1/2023 | | Reversal of Withdrawal CM - Cash/Checks 10/20/23 | CM - Cash/Checks 10/20/23 | | 9.00 | 2023-12-0322 | | CMRV |
| 12/1/2023 | | Withdrawal CM - Cash/Checks 10/27/23 | CM - Cash/Checks 10/27/23 | 9.00 | | 2023-12-0323 | | CMDP |
| 12/21/2023 | | Withdrawal CM - Check# 1059 | CM - Check# 1059 Withdrawal for Incorrect Amount | 1.30 | | 2023-12-0320 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Hilton Advance Deposits Reversal Oct-Nov 2023 | Hilton Adv Puchase 11-22-23 | 103.28 | | 2023-12-0302 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Hilton Advance Deposits Reversal Oct-Nov 2023 | Hilton Adv Puchase 10-13-23 | 712.55 | | 2023-12-0302 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Hilton Advance Deposits Reversal Oct-Nov 2023 | Hilton Adv Puchase 10-27-23 | 763.80 | | 2023-12-0302 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Hilton Advance Deposits Reversal Oct-Nov 2023 | Hilton Adv Puchase 11-17-23 | 1,088.68 | | 2023-12-0302 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Hilton Advance Deposits Reversal Oct-Nov 2023 | Hilton Adv Puchase 10-31-23 | 2,878.60 | | 2023-12-0302 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Hilton Advance Deposits Reversal Oct-Nov 2023 | Hilton Adv Puchase 11-10-23 | | 214.45 | 2023-12-0302 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Cash/Checks 10/20/23 | CM - Cash/Checks 10/20/23 | 20.00 | | 2023-12-0324 | | CMDP |
| | | | **Total for Account #11350.000** | **5,586.21** | **223.45** | | | |
| Beginning Balance -5,332.46 | | | Ending Balance 30.30 | | | | Net Change 5,362.76 | |
| **11360.000** | | **Frequent Stay Rewards** | | | | | | |
| 12/8/2023 | 11/30/2023 | Hilton | Honors Reimbursement | | 3,805.02 | 2023-12-0039 | 11604-1364276 | APIV |
| 12/15/2023 | | From DRR for 12/15/2023 | | 22,651.01 | | 2023-12-0129 | | JEDR |
| | | | **Total for Account #11360.000** | **22,651.01** | **3,805.02** | | | |
| Beginning Balance -18,845.98 | | | Ending Balance 0.01 | | | | Net Change 18,845.99 | |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11500.000** | **Due from Related Party 1** | | | | | | | |
| 12/29/2023 | | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | 1,496.80 | | 2023-12-0228 | | JEMN |
| | | | **Total for Account #11500.000** | **1,496.80** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 1,496.80 | | | | Net Change 1,496.80 | |
| **14100.000** | **Loan To Related Party** | | | | | | | |
| | | | **Total for Account #14100.000** | **0.00** | **0.00** | | | |
| Beginning Balance 35,028.65 | | | Ending Balance 35,028.65 | | | | Net Change 0.00 | |
| **15050.000** | **Land** | | | | | | | |
| | | | **Total for Account #15050.000** | **0.00** | **0.00** | | | |
| Beginning Balance 6,128,300.00 | | | Ending Balance 6,128,300.00 | | | | Net Change 0.00 | |
| **15200.000** | **Office Furniture & Fixtures** | | | | | | | |
| | | | **Total for Account #15200.000** | **0.00** | **0.00** | | | |
| Beginning Balance 21,411.00 | | | Ending Balance 21,411.00 | | | | Net Change 0.00 | |
| **20010.000** | **Accounts Payable - Trade** | | | | | | | |
| 12/1/2023 | 11/16/2023 | Waste Management | Dumpster services 12.1.23-12.31.23 | | 570.70 | 2023-12-0001 | 0227375-4650-1 | APIV |
| 12/1/2023 | 11/1/2023 | TK Elevator Corporation | Monthly Maintenance 11.1.23-11.30.23 | | 619.68 | 2023-12-0002 | 1000561526 | APIV |
| 12/1/2023 | 12/1/2023 | TK Elevator Corporation | Monthly Maintenance 12.1.23-12.31.23 | | 619.68 | 2023-12-0003 | 1000568317 | APIV |
| 12/1/2023 | 11/2/2023 | International Fire Protection | Fire Extinguishers | | 370.00 | 2023-12-0004 | 1041-F121338 | APIV |
| 12/1/2023 | 10/24/2023 | Royal Cup Coffee | coffee filters | | 184.38 | 2023-12-0005 | 106962161 | APIV |
| 12/1/2023 | 11/3/2023 | Royal Cup Coffee | Coffee and Filters | | 495.99 | 2023-12-0006 | 106977234 | APIV |
| 12/1/2023 | 11/17/2023 | Royal Cup Coffee | decaf and french roast coffee | | 345.24 | 2023-12-0007 | 106996535 | APIV |
| 12/1/2023 | 11/22/2023 | ImperialDade | copy paper | | 62.14 | 2023-12-0008 | 15161037 | APIV |
| 12/1/2023 | 11/22/2023 | ImperialDade | toilet paper, facial tissue | | 298.99 | 2023-12-0008 | 15161037 | APIV |
| 12/1/2023 | 11/22/2023 | ImperialDade | cleaning supplies | | 324.06 | 2023-12-0008 | 15161037 | APIV |
| 12/1/2023 | 11/21/2023 | Orkin | Orkin Monthly | | 134.99 | 2023-12-0009 | 253300303 | APIV |
| 12/1/2023 | 11/2/2023 | Sysco Nashville | bottled water | | 17.19 | 2023-12-0010 | 360861109 | APIV |
| 12/1/2023 | 11/2/2023 | Sysco Nashville | paper products | | 58.12 | 2023-12-0010 | 360861109 | APIV |
| 12/1/2023 | 11/2/2023 | Sysco Nashville | Breakfast Supplies | | 1,055.63 | 2023-12-0010 | 360861109 | APIV |
| 12/1/2023 | 11/6/2023 | Sysco Nashville | credit for blueberry scones | 59.70 | | 2023-12-0011 | 360865466 | APIV |
| 12/1/2023 | 11/6/2023 | Sysco Nashville | bottled water | | 17.19 | 2023-12-0012 | 360865966 | APIV |
| 12/1/2023 | 11/6/2023 | Sysco Nashville | paper products | | 60.64 | 2023-12-0012 | 360865966 | APIV |
| 12/1/2023 | 11/6/2023 | Sysco Nashville | Breakfast Supplies | | 691.32 | 2023-12-0012 | 360865966 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/1/2023 | 11/9/2023 | Sysco Nashville | water | | 11.46 | 2023-12-0013 | 360870362 | APIV |
| 12/1/2023 | 11/9/2023 | Sysco Nashville | breakfast | | 1,319.17 | 2023-12-0013 | 360870362 | APIV |
| 12/1/2023 | 11/13/2023 | Sysco Nashville | water | | 28.65 | 2023-12-0014 | 360875947 | APIV |
| 12/1/2023 | 11/13/2023 | Sysco Nashville | breakfast | | 1,319.32 | 2023-12-0014 | 360875947 | APIV |
| 12/1/2023 | 11/16/2023 | Sysco Nashville | water | | 11.46 | 2023-12-0015 | 360880605 | APIV |
| 12/1/2023 | 11/16/2023 | Sysco Nashville | breakfast | | 1,178.50 | 2023-12-0015 | 360880605 | APIV |
| 12/1/2023 | 11/20/2023 | Sysco Nashville | water | | 28.65 | 2023-12-0016 | 360886205 | APIV |
| 12/1/2023 | 11/20/2023 | Sysco Nashville | breakfast | | 1,135.43 | 2023-12-0016 | 360886205 | APIV |
| 12/1/2023 | 11/27/2023 | Sysco Nashville | water | | 34.38 | 2023-12-0017 | 360894340 | APIV |
| 12/1/2023 | 11/27/2023 | Sysco Nashville | breakfast | | 572.22 | 2023-12-0017 | 360894340 | APIV |
| 12/1/2023 | 11/1/2023 | AT&T. | ATT Guest Wifi | | 908.99 | 2023-12-0018 | 5801592800 | APIV |
| 12/1/2023 | 10/26/2023 | HD Supply | Grout Cleaner | | 28.63 | 2023-12-0019 | 9220012312 | APIV |
| 12/1/2023 | 10/26/2023 | HD Supply | Pillowcase and 3 cases of washclothes | | 415.56 | 2023-12-0019 | 9220012312 | APIV |
| 12/1/2023 | 11/1/2023 | HD Supply | plates | | 101.87 | 2023-12-0020 | 9220206536 | APIV |
| 12/1/2023 | 11/2/2023 | HD Supply | Vacuum bags | | 22.83 | 2023-12-0021 | 9220245680 | APIV |
| 12/1/2023 | 11/6/2023 | HD Supply | Tampons | | 107.76 | 2023-12-0022 | 9220340092 | APIV |
| 12/1/2023 | 11/7/2023 | HD Supply | Ceiling Light Fixture | | 117.59 | 2023-12-0023 | 9220378840 | APIV |
| 12/1/2023 | 11/8/2023 | HD Supply | Trash bags | | 174.31 | 2023-12-0024 | 9220426830 | APIV |
| 12/1/2023 | 11/9/2023 | HD Supply | Shower Heads | | 115.91 | 2023-12-0025 | 9220481338 | APIV |
| 12/1/2023 | 11/13/2023 | HD Supply | Lysol | | 160.89 | 2023-12-0026 | 9220576731 | APIV |
| 12/1/2023 | 11/13/2023 | HD Supply | Shower Gel, Lobby Cup, Hilton Honors Bags, Makeup remover, and condiment kit | | 298.48 | 2023-12-0027 | 9220576733 | APIV |
| 12/1/2023 | 11/13/2023 | HD Supply | pillow case and hand towels | | 326.23 | 2023-12-0027 | 9220576733 | APIV |
| 12/1/2023 | 11/14/2023 | HD Supply | Shower Gel and Codiment Kit | | 162.81 | 2023-12-0028 | 9220615319 | APIV |
| 12/1/2023 | 11/17/2023 | City of Lebanon Utilities | gas | | 449.15 | 2023-12-0029 | November Inv | APIV |
| 12/1/2023 | 11/17/2023 | City of Lebanon Utilities | water | | 2,907.33 | 2023-12-0029 | November Inv | APIV |
| 12/1/2023 | | Check Batch Lebanon 12.01.2023 | | 17,863.52 | | 2023-12-0030 | | PWBT |
| 12/1/2023 | | Check Batch Lebanon 12.01.2023 | | | 59.70 | 2023-12-0030 | | PWBT |
| 12/7/2023 | 12/7/2023 | Dunham Hildebrand PLLC | App #1 BKR Fees | | 10,732.31 | 2023-12-0095 | Dec 2023 DH Fees | APIV |
| 12/7/2023 | | Check #001013 Dunham Hildebrand PLLC | | 10,732.31 | | 2023-12-0096 | | PWOD |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|------------|--------|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/8/2023 | 12/1/2023 | Royal Cup Coffee | french roast coffee | | 147.96 | 2023-12-0038 | 107012318 | APIV |
| 12/8/2023 | 11/30/2023 | Hilton | Honors Reimbursement | 3,805.02 | | 2023-12-0039 | 11604-1364276 | APIV |
| 12/8/2023 | 11/30/2023 | Hilton | Honors Expense | | 8,673.98 | 2023-12-0039 | 11604-1364276 | APIV |
| 12/8/2023 | 11/26/2023 | Hilton | Guest Assistance | | 183.17 | 2023-12-0040 | 11605-1442424 | APIV |
| 12/8/2023 | 11/26/2023 | Hilton | RMCC | | 1,265.00 | 2023-12-0041 | 11671-2047538 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | Amazon - ethernte splitter | | 20.83 | 2023-12-0042 | 62005 CH Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | Amazon - Paper | | 22.25 | 2023-12-0042 | 62005 CH Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | Walmart Gift cards for Cookeville employeed that covered Lebanon | | 56.88 | 2023-12-0042 | 62005 CH Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | Amazon - Light bulbs | | 109.40 | 2023-12-0042 | 62005 CH Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | expedia | 31.86 | | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | amazon dues | | 0.54 | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | metcalfes | | 0.86 | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | tailgate brewery | | 1.02 | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | american airlines | | 1.22 | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | the urban juicer | | 1.48 | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | walmart - office supplies | | 1.51 | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | smoothie king | | 1.80 | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | american airlines | | 3.43 | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | united airlines | | 11.92 | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | best buy - office supplies | | 15.07 | 2023-12-0043 | 62005 JR Nov23 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | enterprise rental car | | 21.82 | 2023-12-0043 | 62005 JR Nov23 | APIV | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | expedia | | 21.88 | 2023-12-0043 | 62005 JR Nov23 | APIV | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | southwest airlines | | 47.89 | 2023-12-0043 | 62005 JR Nov23 | APIV | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | expedia | | 73.95 | 2023-12-0043 | 62005 JR Nov23 | APIV | |
| 12/8/2023 | 12/1/2023 | Middle Tennessee Electric (MTE) | 10.31.23-11.30.23 | | 3,646.61 | 2023-12-0044 | 7512 Dec23 | APIV | |
| 12/8/2023 | 12/6/2022 | TN Dept of Labor & Workforce | 036394 & 036393 Operating Permit Fee | | 110.00 | 2023-12-0045 | 849652 | APIV | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | shipping envelopes and note cards | | 3.28 | 2023-12-0046 | 91001 SG Nov23 | APIV | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | Hotel Softnet - sales shop calls - sales training | | 147.34 | 2023-12-0046 | 91001 SG Nov23 | APIV | |
| 12/8/2023 | 10/31/2023 | HD Supply | nitrile gloves | | 10.20 | 2023-12-0047 | 9220154662 | APIV | |
| 12/8/2023 | 12/1/2023 | M3 Accounting Services | Dec 2023 Bundled Accounting Services | | 740.00 | 2023-12-0048 | 99887 | APIV | |
| 12/8/2023 | 11/15/2023 | Hilton | Late Fee | | 2.31 | 2023-12-0049 | CONSL-2292957 | APIV | |
| 12/8/2023 | 11/22/2023 | Hilton | MS Office | | 12.07 | 2023-12-0050 | CONSL-2295605 | APIV | |
| 12/8/2023 | 11/22/2023 | Hilton | VPN | | 439.00 | 2023-12-0050 | CONSL-2295605 | APIV | |
| 12/8/2023 | 11/22/2023 | Hilton | ONQ | | 668.54 | 2023-12-0050 | CONSL-2295605 | APIV | |
| 12/8/2023 | 11/23/2023 | Hilton | HotelConnect | | 27.44 | 2023-12-0051 | CONSL-2299701 | APIV | |
| 12/8/2023 | 11/30/2023 | Hilton | Late Fee | | 20.08 | 2023-12-0052 | CONSL-2308039 | APIV | |
| 12/8/2023 | 11/30/2023 | Hilton | Monthly Program Fee | | 8,456.17 | 2023-12-0052 | CONSL-2308039 | APIV | |
| 12/8/2023 | 11/30/2023 | Hilton | Royalties | | 10,570.20 | 2023-12-0052 | CONSL-2308039 | APIV | |
| 12/8/2023 | 11/30/2023 | Hilton | Royalties Late Fee | | 25.10 | 2023-12-0053 | CONSL-2308916 | APIV | |
| 12/8/2023 | 10/31/2023 | Mellanie Teed | plunger for hotel | | 23.01 | 2023-12-0054 | Oct23 Expenses | APIV | |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/8/2023 | 10/31/2023 | Mellanie Teed | 2025-2026 calendar | | 23.98 | 2023-12-0054 | Oct23 Expenses | APIV |
| 12/8/2023 | | Check Batch Lebanon 12-08-23 | | 31,772.31 | | 2023-12-0055 | | PWBT |
| 12/14/2023 | 11/30/2023 | Hilton | Resmax | | 629.17 | 2023-12-0110 | 11605-1445218 | APIV |
| 12/14/2023 | 11/28/2023 | Courtesy Products | In room coffee | | 106.36 | 2023-12-0111 | 1200954 | APIV |
| 12/14/2023 | 11/24/2023 | Sysco Nashville | Breakfast | | 1,060.85 | 2023-12-0112 | 360890737 | APIV |
| 12/14/2023 | 11/30/2023 | Sysco Nashville | Breakfast | | 1,080.41 | 2023-12-0113 | 360898607 | APIV |
| 12/14/2023 | 12/4/2023 | Sysco Nashville | breakfast | | 558.57 | 2023-12-0114 | 360906416 | APIV |
| 12/14/2023 | 12/7/2023 | Sysco Nashville | breakfast | | 996.96 | 2023-12-0115 | 360910884 | APIV |
| 12/14/2023 | 12/11/2023 | Sysco Nashville | Breakfast | | 357.59 | 2023-12-0116 | 360916465 | APIV |
| 12/14/2023 | 11/1/2023 | Preventia | fire monitoring | | 143.00 | 2023-12-0117 | 649587 | APIV |
| 12/14/2023 | 11/19/2023 | HD Supply | microfiber towel and wet mop | | 47.94 | 2023-12-0118 | 9220786646 | APIV |
| 12/14/2023 | 11/21/2023 | HD Supply | paper towels | | 34.70 | 2023-12-0119 | 9220842800 | APIV |
| 12/14/2023 | 11/22/2023 | HD Supply | cups and toilet paper | | 210.46 | 2023-12-0120 | 9220882043 | APIV |
| 12/14/2023 | 11/22/2023 | HD Supply | Toilet Lever | | 17.37 | 2023-12-0121 | 9220882044 | APIV |
| 12/14/2023 | 11/30/2023 | Hilton | Consortia | | 373.12 | 2023-12-0122 | CONSL-2313498 | APIV |
| 12/14/2023 | 11/30/2023 | Hilton | TACS | | 5,070.30 | 2023-12-0122 | CONSL-2313498 | APIV |
| 12/14/2023 | 11/12/2023 | Murfreesboro HPA 2 | PPE 11.12.23 - CH | | 2.49 | 2023-12-0123 | PPE 11.12.23 - CH | APIV |
| 12/14/2023 | 11/12/2023 | Murfreesboro HPA 2 | PPE 11.12.23 - CH | | 39.30 | 2023-12-0123 | PPE 11.12.23 - CH | APIV |
| 12/14/2023 | 11/12/2023 | Murfreesboro HPA 2 | PPE 11.12.23 - CH | | 607.69 | 2023-12-0123 | PPE 11.12.23 - CH | APIV |
| 12/14/2023 | 11/26/2023 | Murfreesboro HPA 2 | PPE 11.26.23 - CH | | 2.49 | 2023-12-0124 | PPE 11.26.23 - CH | APIV |
| 12/14/2023 | 11/26/2023 | Murfreesboro HPA 2 | PPE 11.26.23 - CH | | 46.19 | 2023-12-0124 | PPE 11.26.23 - CH | APIV |
| 12/14/2023 | 11/26/2023 | Murfreesboro HPA 2 | PPE 11.26.23 - CH | | 607.69 | 2023-12-0124 | PPE 11.26.23 - CH | APIV |
| 12/14/2023 | | Check Batch Lebanon 12-14-23 | | 11,992.65 | | 2023-12-0125 | | PWBT |
| 12/14/2023 | 12/15/2023 | Adams Keegan | PPE 12.10.23 | | 21,683.13 | 2023-12-0156 | 678495 | APIV |
| 12/14/2023 | | Check #001016 Adams Keegan | | 21,683.13 | | 2023-12-0157 | | PWOD |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/19/2023 | 11/21/2023 | Sysco Nashville | Late Fees | | 5.21 | 2023-12-0188 | OBCL360817 025 | APIV |
| 12/19/2023 | | Check #001017 Sysco Nashville | | 5.21 | | 2023-12-0189 | | PWOD |
| 12/21/2023 | 12/15/2023 | Royal Cup Coffee | decaf and french roast coffee | | 205.20 | 2023-12-0169 | 107032575 | APIV |
| 12/21/2023 | 10/1/2023 | Spectrum Enterprise | 9.29.23-11.2.23 | | 4,117.52 | 2023-12-0170 | 17309040110 0123 | APIV |
| 12/21/2023 | 11/1/2023 | Spectrum Enterprise | 11.3.23-12.2.23 | | 3,529.50 | 2023-12-0171 | 17309040111 0123 | APIV |
| 12/21/2023 | 12/1/2023 | AT&T. | AT&T | | 824.97 | 2023-12-0172 | 4403924809 | APIV |
| 12/21/2023 | 12/5/2023 | RRD.com | key packets | | 167.32 | 2023-12-0173 | 760971123 | APIV |
| 12/21/2023 | 12/18/2023 | TN Dept of Labor & Workforce | 036394 & 036393 Bi-Annual Elevator Inspection | | 120.00 | 2023-12-0174 | 850521 | APIV |
| 12/21/2023 | 11/28/2023 | HD Supply | shampoo | | 39.62 | 2023-12-0175 | 9220961511 | APIV |
| 12/21/2023 | 11/28/2023 | HD Supply | dog bags | | 117.32 | 2023-12-0175 | 9220961511 | APIV |
| 12/21/2023 | 11/28/2023 | HD Supply | shower curtains | | 177.66 | 2023-12-0175 | 9220961511 | APIV |
| 12/21/2023 | 11/28/2023 | HD Supply | caulk | | 115.52 | 2023-12-0176 | 9220961512 | APIV |
| 12/21/2023 | 11/29/2023 | HD Supply | Shower curtain | | 194.98 | 2023-12-0177 | 9221016716 | APIV |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Nov 2023 Accting Fee | | 1,500.00 | 2023-12-0178 | LEB-003 | APIV |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Nov-23 Management fee | | 8,615.24 | 2023-12-0179 | LEB-004 | APIV |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Dec 2023 Accting Fee | | 1,500.00 | 2023-12-0180 | LEB-005 | APIV |
| 12/21/2023 | | Check Batch HIS Leb 12-21-23 | | 21,224.85 | | 2023-12-0181 | | PWBT |
| 12/21/2023 | 12/18/2023 | Sysco Nashville | Breakfast | | 1,172.95 | 2023-12-0226 | 360925711 | APIV |
| 12/21/2023 | | Check #001018 Sysco Nashville | | 1,172.95 | | 2023-12-0227 | | PWOD |
| 12/24/2023 | 12/21/2023 | Sysco Nashville | Breakfast | | 1,697.89 | 2023-12-0229 | 360929457 | APIV |
| 12/24/2023 | | Check #001019 Sysco Nashville | | 1,697.89 | | 2023-12-0230 | | PWOD |
| 12/24/2023 | 12/29/2023 | Adams Keegan | PPE 12.24.23 | | 17,674.74 | 2023-12-0233 | 681281 | APIV |
| 12/24/2023 | 12/29/2023 | Adams Keegan | PPE 12.24.23 | | 11.40 | 2023-12-0234 | 681744 | APIV |
| 12/28/2023 | | Check #001020 Adams Keegan | | 17,674.74 | | 2023-12-0235 | | PWOD |
| 12/28/2023 | | Check #001021 Adams Keegan | | 11.40 | | 2023-12-0236 | | PWOD |
| 12/29/2023 | 12/26/2023 | Sysco Nashville | Breakfast | | 393.60 | 2023-12-0231 | 360934253 | APIV |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/29/2023 | 12/28/2023 | Sysco Nashville | credit for sausage | 26.46 | | 2023-12-0232 | 360936403 | APIV |
| 12/29/2023 | | Check #001022 Sysco Nashville | | 393.60 | | 2023-12-0238 | | PWOD |
| 12/29/2023 | | Check #001022 Sysco Nashville | | | 26.46 | 2023-12-0238 | | PWOD |
| 12/29/2023 | 12/19/2023 | ImperialDade | cleaning supplies | | 593.55 | 2023-12-0239 | 15378613 | APIV |
| 12/29/2023 | 11/11/2023 | SK Hospitality Inc | Key Cards | | 266.83 | 2023-12-0240 | 16285 | APIV |
| 12/29/2023 | 12/1/2023 | Spectrum Enterprise | 12.3.23-1.2.24 | | 3,568.64 | 2023-12-0241 | 173090401120123 | APIV |
| 12/29/2023 | 12/18/2023 | State of Tennessee | Nov-2023 State Sales Tax | | 20,676.00 | 2023-12-0242 | 2023-11 | APIV |
| 12/29/2023 | 12/18/2023 | City of Lebanon | Nov-2023 City Sales Tax | | 22.31 | 2023-12-0243 | 2023-11 | APIV |
| 12/29/2023 | 12/18/2023 | City of Lebanon | Nov-2023 City Sales Tax | | 85.02 | 2023-12-0243 | 2023-11 | APIV |
| 12/29/2023 | 12/18/2023 | City of Lebanon | Nov-2023 City Sales Tax | | 8,441.40 | 2023-12-0243 | 2023-11 | APIV |
| 12/29/2023 | 12/18/2023 | Jim Goodall, County Clerk | Nov-2023 County Sales Tax | | 27.89 | 2023-12-0244 | 2023-11 | APIV |
| 12/29/2023 | 12/18/2023 | Jim Goodall, County Clerk | Nov-2023 County Sales Tax | | 106.28 | 2023-12-0244 | 2023-11 | APIV |
| 12/29/2023 | 12/18/2023 | Jim Goodall, County Clerk | Nov-2023 County Sales Tax | | 10,551.75 | 2023-12-0244 | 2023-11 | APIV |
| 12/29/2023 | 12/18/2023 | State of Tennessee | Nov-2023 State Sales Tax Penalty/Interest | | 55.48 | 2023-12-0245 | 2023-11-Penalty | APIV |
| 12/29/2023 | 12/18/2023 | State of Tennessee | Nov-2023 State Sales Tax Penalty/Interest | | 1,034.00 | 2023-12-0245 | 2023-11-Penalty | APIV |
| 12/29/2023 | 11/9/2023 | Orkin | Bed Bug | | 800.00 | 2023-12-0246 | 257077917 | APIV |
| 12/29/2023 | 12/26/2023 | Orkin | | | 134.99 | 2023-12-0247 | 258602470 | APIV |
| 12/29/2023 | 12/8/2023 | City of Lebanon Utilities | Gas Services 11.6.23-12.7.23 | | 2,291.77 | 2023-12-0248 | 35-00 Dec23 | APIV |
| 12/29/2023 | 12/18/2023 | HD Supply | nitrile gloves | | 123.03 | 2023-12-0249 | 9221586985 | APIV |
| 12/29/2023 | 11/16/2023 | Quore | Quore | | 164.63 | 2023-12-0250 | BD0341071 | APIV |
| 12/29/2023 | 12/16/2023 | Quore | Quore | | 164.63 | 2023-12-0251 | BD0346908 | APIV |
| 12/29/2023 | 12/15/2023 | Hilton | Late Fee | | 4.68 | 2023-12-0252 | CONSL-2319839 | APIV |
| 12/29/2023 | 1/1/2023 | Uniguest | Annual Renewal for Business Center | | 1,639.02 | 2023-12-0253 | INV-54427 | APIV |
| 12/29/2023 | | Check Batch Lebanon 12.29.23 | | 50,751.90 | | 2023-12-0254 | | PWBT |
| 12/29/2023 | | Void of Regular Check #001079 | | | 1,639.02 | 2023-12-0255 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001078 | | | 21,765.48 | 2023-12-0256 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001077 | | | 3,568.64 | 2023-12-0257 | | PWVD |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---:|---:|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/29/2023 | | Void of Regular Check #001076 | | | 266.83 | 2023-12-0258 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001075 | | | 329.26 | 2023-12-0259 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001074 | | | 934.99 | 2023-12-0260 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001073 | | | 10,685.92 | 2023-12-0261 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001072 | | | 593.55 | 2023-12-0262 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001071 | | | 4.68 | 2023-12-0263 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001070 | | | 123.03 | 2023-12-0264 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001069 | | | 2,291.77 | 2023-12-0265 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001068 | | | 8,548.73 | 2023-12-0266 | | PWVD |
| 12/29/2023 | | Check Batch Lebanon 12.29.23. | | 50,751.90 | | 2023-12-0267 | | PWBT |
| | | | **Total for Account #20010.000** | **241,651.40** | **241,651.40** | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **20100.000** | | **Accounts Payable - Misc.** | | | | | | |
| | | | **Total for Account #20100.000** | **0.00** | **0.00** | | | |
| Beginning Balance -266,621.90 | | | Ending Balance -266,621.90 | | | | Net Change 0.00 | |
| **20200.000** | | **Due to Related Party 1** | | | | | | |
| | | | **Total for Account #20200.000** | **0.00** | **0.00** | | | |
| Beginning Balance -54,081.00 | | | Ending Balance -54,081.00 | | | | Net Change 0.00 | |
| **20205.000** | | **Due to Related Party 2** | | | | | | |
| | | | **Total for Account #20205.000** | **0.00** | **0.00** | | | |
| Beginning Balance -16,815.00 | | | Ending Balance -16,815.00 | | | | Net Change 0.00 | |
| **20210.000** | | **Due to Related Party 3** | | | | | | |
| | | | **Total for Account #20210.000** | **0.00** | **0.00** | | | |
| Beginning Balance -2,719.00 | | | Ending Balance -2,719.00 | | | | Net Change 0.00 | |
| **20215.000** | | **Due to Related Party 4** | | | | | | |
| | | | **Total for Account #20215.000** | **0.00** | **0.00** | | | |
| Beginning Balance -987.00 | | | Ending Balance -987.00 | | | | Net Change 0.00 | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **21000.000** | | **Accrued Sales Tax** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 3.85 | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 6.37 | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 5.51 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 7.14 | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 5.00 | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 4.56 | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 3.40 | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 3.21 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 4.19 | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 1.42 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 6.31 | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 2.06 | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 5.33 | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 3.48 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 2.05 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 5.35 | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 1.77 | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 2.76 | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 3.38 | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 13.94 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 4.02 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 2.04 | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 2.14 | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 1.87 | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 1.07 | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 27.17 | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 1.77 | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 2.49 | 2023-12-0270 | | JEDR |
| 12/29/2023 | 12/18/2023 | State of Tennessee | Nov-2023 State Sales Tax | 20,676.00 | | 2023-12-0242 | 2023-11 | APIV |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 5.52 | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 2.68 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 4.36 | 2023-12-0298 | | JEDR |
| | | | **Total for Account #21000.000** | **20,689.94** | **132.27** | | | |

Beginning Balance 5,153.07          Ending Balance 25,710.74          Net Change 20,557.67

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **21200.000** | | **Accrued Lodging Tax** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 415.46 | 2023-12-0031 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **21200.000** | | **Accrued Lodging Tax** | | | | | | |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 426.09 | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 273.85 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 436.75 | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 415.15 | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 426.35 | 2023-12-0036 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 383.08 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 409.60 | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 255.61 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 387.69 | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 410.22 | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 393.29 | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 304.67 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 335.61 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 318.86 | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 228.43 | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 353.94 | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 294.21 | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 352.50 | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 183.71 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 156.50 | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 90.80 | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 109.96 | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 109.64 | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 150.57 | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 210.36 | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 240.02 | 2023-12-0270 | | JEDR |
| 12/29/2023 | 12/18/2023 | Jim Goodall, County Clerk | Nov-2023 County Sales Tax | 10,551.75 | | 2023-12-0244 | 2023-11 | APIV |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 235.53 | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 228.04 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 204.75 | 2023-12-0298 | | JEDR |
| | | | **Total for Account #21200.000** | **10,551.75** | **8,741.24** | | | |

Beginning Balance 55,540.99     Ending Balance 57,351.50     Net Change 1,810.51

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **21300.000** | | **Accrued State Occupancy Tax** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 810.12 | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 830.86 | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 534.07 | 2023-12-0033 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **21300.000** | | **Accrued State Occupancy Tax** | | | | | | |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 851.70 | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 798.98 | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 808.44 | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 1,372.81 | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 747.05 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 798.76 | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 498.46 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 693.47 | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 674.77 | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 714.85 | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 573.27 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 654.43 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 611.40 | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 455.95 | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 679.79 | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 563.30 | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 537.78 | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 347.82 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 305.14 | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 177.08 | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 214.48 | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 203.36 | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 283.20 | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 399.78 | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 468.12 | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 459.19 | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 444.45 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 459.26 | 2023-12-0298 | | JEDR |
| | | | **Total for Account #21300.000** | **0.00** | **17,972.14** | | | |

Beginning Balance 0.00      Ending Balance -17,972.14      Net Change -17,972.14

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **21400.000** | | **Accrued City Occupancy Tax** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 332.33 | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 340.86 | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 219.11 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 349.42 | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 332.05 | 2023-12-0035 | | JEDR |

Run on 1/16/2024 at 10:40:43    Case 3:23-bk-03592    Doc 296    Filed 01/24/24    Entered 01/24/24 12:03:11    Desc Main    Page 36 of 78

Document     Page 62 of 194

50

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **21400.000** | | **Accrued City Occupancy Tax** | | | | | | |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 341.10 | 2023-12-0036 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 306.45 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 327.72 | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 204.51 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 310.13 | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 328.15 | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 314.62 | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 243.70 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 268.43 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 255.10 | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 182.71 | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 283.20 | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 235.39 | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 282.01 | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 146.97 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 125.22 | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 72.70 | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 87.98 | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 87.73 | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 120.48 | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 168.32 | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 192.10 | 2023-12-0270 | | JEDR |
| 12/29/2023 | 12/18/2023 | City of Lebanon | Nov-2023 City Sales Tax | 8,441.40 | | 2023-12-0243 | 2023-11 | APIV |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 188.40 | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 182.30 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 163.75 | 2023-12-0298 | | JEDR |
| | | | **Total for Account #21400.000** | **8,441.40** | **6,992.94** | | | |

Beginning Balance 56,484.57     Ending Balance 57,933.03     Net Change 1,448.46

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **22000.000** | | **Payroll Clearing** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | | 21,683.13 | 2023-12-0109 | | JEMN |
| 12/14/2023 | 12/15/2023 | Adams Keegan | PPE 12.10.23 | 21,683.13 | | 2023-12-0156 | 678495 | APIV |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | | 17,674.74 | 2023-12-0201 | | JEMN |
| 12/24/2023 | 12/29/2023 | Adams Keegan | PPE 12.24.23 | 17,674.74 | | 2023-12-0233 | 681281 | APIV |
| 12/24/2023 | 12/29/2023 | Adams Keegan | PPE 12.24.23 | 11.40 | | 2023-12-0234 | 681744 | APIV |

Run on 1/16/2024 at 10:40 am    Case 3:23-bk-03592    Doc 296    Filed 01/24/24    Entered 01/24/24 12:03:11    Desc Main     Page 37 of 78

Document    Page 63 of 194

51

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22000.000** | **Payroll Clearing** | | | | | | | |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681744 | 12-11-2023 to 12-24-2023 | | 11.40 | 2023-12-0237 | | JEMN |
| | | | Total for Account #22000.000 | 39,369.27 | 39,369.27 | | | |
| Beginning Balance 0.00 | | | | | Ending Balance 0.00 | | Net Change 0.00 | |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 12/1/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 4,731.17 | 2023-12-0099 | | CMTR |
| 12/1/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 4,731.17 | | 2023-12-0100 | | CMTR |
| 12/4/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | CM - Transfer to Concentration Acct to UCBI Op Acct | | 37,505.30 | 2023-12-0105 | | CMTR |
| 12/4/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | CM - Transfer to Concentration Acct to UCBI Op Acct | 37,505.30 | | 2023-12-0106 | | CMTR |
| 12/6/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 1,025.61 | 2023-12-0101 | | CMTR |
| 12/6/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 1,025.61 | | 2023-12-0102 | | CMTR |
| 12/7/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 23,971.29 | 2023-12-0103 | | CMTR |
| 12/7/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 23,971.29 | | 2023-12-0104 | | CMTR |
| 12/8/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | CM - Transfer to Concentration Acct to UCBI Op Acct | | 60,963.14 | 2023-12-0107 | | CMTR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 12/8/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | CM - Transfer to Concentration Acct to UCBI Op Acct | 60,963.14 | | 2023-12-0108 | | CMTR |
| 12/11/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 28,326.44 | 2023-12-0159 | | CMTR |
| 12/11/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 28,326.44 | | 2023-12-0160 | | CMTR |
| 12/12/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 2,148.35 | 2023-12-0161 | | CMTR |
| 12/12/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 2,148.35 | | 2023-12-0162 | | CMTR |
| 12/13/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 740.00 | 2023-12-0163 | | CMTR |
| 12/13/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 740.00 | | 2023-12-0164 | | CMTR |
| 12/14/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 21,998.28 | 2023-12-0165 | | CMTR |
| 12/14/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 21,998.28 | | 2023-12-0166 | | CMTR |
| 12/15/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 10,290.46 | 2023-12-0167 | | CMTR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | | **Transfer Clearing** | | | | | | |
| 12/15/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 10,290.46 | | 2023-12-0168 | | CMTR |
| 12/18/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 56,005.31 | | 2023-12-0182 | | CMTR |
| 12/18/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 56,005.31 | 2023-12-0183 | | CMTR |
| 12/19/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 1,098.69 | | 2023-12-0184 | | CMTR |
| 12/19/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 1,098.69 | 2023-12-0185 | | CMTR |
| 12/20/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 100.65 | | 2023-12-0186 | | CMTR |
| 12/20/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 100.65 | 2023-12-0187 | | CMTR |
| 12/21/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 4,113.06 | | 2023-12-0222 | | CMTR |
| 12/21/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 4,113.06 | 2023-12-0223 | | CMTR |
| 12/22/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 800.42 | | 2023-12-0224 | | CMTR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | | **Transfer Clearing** | | | | | | |
| 12/22/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 800.42 | 2023-12-0225 | | CMTR |
| 12/26/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 3,088.00 | | 2023-12-0290 | | CMTR |
| 12/26/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 3,088.00 | 2023-12-0291 | | CMTR |
| 12/28/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 17,008.30 | 2023-12-0292 | | CMTR |
| 12/28/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 17,008.30 | | 2023-12-0293 | | CMTR |
| 12/28/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 11.40 | 2023-12-0296 | | CMTR |
| 12/28/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 11.40 | | 2023-12-0297 | | CMTR |
| 12/29/2023 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 85,494.91 | 2023-12-0294 | | CMTR |
| 12/29/2023 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 85,494.91 | | 2023-12-0295 | | CMTR |
| | | | **Total for Account #22050.000** | **359,420.78** | **359,420.78** | | | |

Beginning Balance 0.00        Ending Balance 0.00        Net Change 0.00

| **23000.000** | | **Advance Deposits** | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/2/2023 | | From DRR for 12/2/2023 | | | 142.50 | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 311.04 | | 2023-12-0033 | | JEDR |

Run on 1/16/2024 at 10:4...    Case 3:23-bk-03592    Doc 296    Filed 01/24/24    Entered 01/24/24 12:03:11    Desc Main Document    Page 67 of 194    Page 41 of 78

55

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **23000.000** | **Advance Deposits** | | | | | | | |
| 12/6/2023 | | From DRR for 12/6/2023 | | 5.40 | | 2023-12-0036 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 1,571.62 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 474.99 | | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 356.17 | | 2023-12-0080 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 111.51 | | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 118.92 | | 2023-12-0127 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 117.72 | | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 117.72 | | 2023-12-0130 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 259.63 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 608.36 | | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 137.81 | | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 330.91 | | 2023-12-0198 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 3,275.96 | 2023-12-0268 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 137.50 | | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 1,487.64 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 3,099.02 | | 2023-12-0298 | | JEDR |
| | | | **Total for Account #23000.000** | **6,186.70** | **6,477.72** | | | |

Beginning Balance 7,883.60      Ending Balance 7,592.58      Net Change -291.02

| Account # | Account Name | | | | | |
|---|---|---|---|---|---|---|
| **25000.000** | **Mortgage Payable** | | | | | |
| | | | **Total for Account #25000.000** | **0.00** | **0.00** | |

Beginning Balance -5,612,178.00      Ending Balance -5,612,178.00      Net Change 0.00

| Account # | Account Name | | | | | |
|---|---|---|---|---|---|---|
| **25020.000** | **N/P Small Business Administration** | | | | | |
| | | | **Total for Account #25020.000** | **0.00** | **0.00** | |

Beginning Balance -150,000.00      Ending Balance -150,000.00      Net Change 0.00

| Account # | Account Name | | | | | |
|---|---|---|---|---|---|---|
| **30100.000** | **Capital Contributions - 1** | | | | | |
| | | | **Total for Account #30100.000** | **0.00** | **0.00** | |

Beginning Balance -87,837.61      Ending Balance -87,837.61      Net Change 0.00

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **400000.000** | **Transient - Retail** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 2,822.79 | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 3,934.11 | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 3,078.33 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 5,811.68 | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 5,017.72 | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 5,075.49 | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 3,581.89 | 2023-12-0037 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400000.000** | **Transient - Retail** | | | | | | | |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 2,269.41 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 2,260.72 | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 2,332.20 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 3,716.17 | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 3,963.17 | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 3,557.57 | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 2,291.09 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 2,920.57 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 2,877.58 | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 1,959.22 | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 4,188.62 | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 3,593.68 | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 3,150.21 | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 1,606.31 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 1,714.03 | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 1,106.60 | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 966.12 | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 1,095.02 | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 1,614.08 | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 1,990.75 | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 3,098.36 | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 3,042.92 | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 3,095.48 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 5,129.72 | 2023-12-0298 | | JEDR |
| | | | **Total for Account #400000.000** | **0.00** | **92,861.61** | | | |

Beginning Balance -364,696.55      Ending Balance -457,558.16      Net Change -92,861.61

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **400050.000** | **Transient - Discount** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 953.05 | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 1,345.03 | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 458.14 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 920.48 | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 1,054.24 | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 1,295.86 | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 1,276.30 | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 966.48 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 880.33 | 2023-12-0079 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400050.000** | **Transient - Discount** | | | | | | | |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 751.48 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 1,371.90 | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 1,046.54 | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 1,333.68 | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 1,118.93 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 1,780.64 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 1,658.05 | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 899.38 | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 1,055.06 | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 850.95 | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 429.59 | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 725.75 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 663.36 | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 315.15 | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 744.89 | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 686.93 | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 671.93 | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 1,368.69 | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 754.87 | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 1,013.82 | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 707.26 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 720.81 | 2023-12-0298 | | JEDR |
| | | **Total for Account #400050.000** | | **0.00** | **29,819.57** | | | |

Beginning Balance -51,365.75          Ending Balance -81,185.32          Net Change -29,819.57

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **400100.000** | **Transient - Negotiated** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 1,726.91 | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 1,141.95 | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 1,537.37 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 1,704.88 | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 1,195.78 | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 1,321.79 | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 982.16 | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 746.50 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 413.30 | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 1,168.63 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 1,613.43 | 2023-12-0081 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400100.000** | | **Transient – Negotiated** | | | | | | |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 2,108.75 | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 2,343.74 | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 2,136.38 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 1,460.09 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 1,418.53 | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 1,416.30 | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 1,525.85 | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 1,234.85 | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 1,251.19 | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 1,250.09 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 641.18 | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 394.45 | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 377.62 | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 303.57 | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 634.73 | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 740.73 | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 851.13 | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 541.91 | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 649.36 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 631.10 | 2023-12-0298 | | JEDR |
| | | | **Total for Account #400100.000** | **0.00** | **35,464.25** | | | |

Beginning Balance -72,197.92      Ending Balance -107,662.17      Net Change -35,464.25

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **400150.000** | | **Transient – Qualified** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 419.00 | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 205.00 | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 403.32 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 401.00 | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 1,034.00 | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 538.84 | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 303.00 | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 303.00 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 303.00 | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 953.40 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 1,051.40 | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 1,051.40 | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 523.12 | 2023-12-0127 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400150.000** | **Transient - Qualified** | | | | | | | |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 418.40 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 202.72 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 423.24 | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 294.00 | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 309.72 | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 205.00 | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 205.00 | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 202.72 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 104.72 | 2023-12-0197 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 107.00 | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 211.72 | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 107.00 | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 96.80 | 2023-12-0270 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 107.00 | 2023-12-0272 | | JEDR |
| | | | **Total for Account #400150.000** | **0.00** | **10,484.52** | | | |

Beginning Balance -21,338.64     Ending Balance -31,823.16     Net Change -10,484.52

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **400200.000** | **Transient - Wholesale** | | | | | | | |
| | | | **Total for Account #400200.000** | **0.00** | **0.00** | | | |

Beginning Balance -3,027.86     Ending Balance -3,027.86     Net Change 0.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **400500.000** | **Group - Tour/Wholesalers** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 203.25 | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 100.50 | 2023-12-0032 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 124.00 | 2023-12-0298 | | JEDR |
| | | | **Total for Account #400500.000** | **0.00** | **427.75** | | | |

Beginning Balance -708.85     Ending Balance -1,136.60     Net Change -427.75

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **400525.000** | **Group - SMERF** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 1,914.00 | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 1,795.00 | 2023-12-0032 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 234.00 | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 1,178.00 | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 3,376.00 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 3,693.00 | 2023-12-0079 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 1,904.00 | 2023-12-0195 | | JEDR |
| | | | **Total for Account #400525.000** | **0.00** | **14,094.00** | | | |

Beginning Balance -3,909.00     Ending Balance -18,003.00     Net Change -14,094.00

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400800.000** | **Room Allowances** | | | | | | | |
| | | | Total for Account #400800.000 | 0.00 | 0.00 | | | |
| Beginning Balance 515.55 | | | Ending Balance 515.55 | | | | Net Change 0.00 | |
| **400900.000** | **Guaranteed No Show** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 270.00 | 2023-12-0031 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 103.00 | | 2023-12-0034 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 641.99 | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 120.07 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 107.59 | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 33.91 | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 107.80 | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 127.92 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 240.56 | 2023-12-0129 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 110.67 | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 110.67 | | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 6.69 | 2023-12-0197 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 110.67 | 2023-12-0199 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 121.00 | | 2023-12-0268 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 110.67 | 2023-12-0271 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 890.25 | 2023-12-0298 | | JEDR |
| | | | Total for Account #400900.000 | 334.67 | 2,878.79 | | | |
| Beginning Balance -2,789.58 | | | Ending Balance -5,333.70 | | | | Net Change -2,544.12 | |
| **402010.000** | **Payroll – FD Guest Ser Manager** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 11-27-2023 to 12-10-2023 - Invoice#678495 | | 1,653.85 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 12-11-2023 to 12-24-2023 - Invoice#681281 | | 1,653.85 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402010.000 | 3,307.70 | 0.00 | | | |
| Beginning Balance 8,269.25 | | | Ending Balance 11,576.95 | | | | Net Change 3,307.70 | |
| **402030.000** | **Payroll – Executive Housekeeper** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 11-27-2023 to 12-10-2023 - Invoice#678495 | | 1,440.00 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 12-11-2023 to 12-24-2023 - Invoice#681281 | | 1,440.00 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402030.000 | 2,880.00 | 0.00 | | | |
| Beginning Balance 5,760.00 | | | Ending Balance 8,640.00 | | | | Net Change 2,880.00 | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **402100.000** | **Payroll – Assistant Housekeeper** | | | | | | | |
| 12/10/2023 | | Adams Keegan – 12-15-2023 – Invoice#678495 | 11-27-2023 to 12-10-2023 | 241.18 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan – 12-29-2023 – Invoice#681281 | 12-11-2023 to 12-24-2023 | 289.39 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402100.000 | 530.57 | 0.00 | | | |
| Beginning Balance 654.57 | | | Ending Balance 1,185.14 | | | | Net Change 530.57 | |
| **402120.000** | **Payroll – Guest Service Rep** | | | | | | | |
| 12/10/2023 | | Adams Keegan – 12-15-2023 – Invoice#678495 | 11-27-2023 to 12-10-2023 | 2,434.33 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan – 12-29-2023 – Invoice#681281 | 12-11-2023 to 12-24-2023 | 973.20 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402120.000 | 3,407.53 | 0.00 | | | |
| Beginning Balance 16,342.11 | | | Ending Balance 19,749.64 | | | | Net Change 3,407.53 | |
| **402125.000** | **Payroll – Hospitality AM** | | | | | | | |
| 12/10/2023 | | Adams Keegan – 12-15-2023 – Invoice#678495 | 11-27-2023 to 12-10-2023 | 1,724.56 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan – 12-29-2023 – Invoice#681281 | 12-11-2023 to 12-24-2023 | 1,569.05 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402125.000 | 3,293.61 | 0.00 | | | |
| Beginning Balance 9,463.75 | | | Ending Balance 12,757.36 | | | | Net Change 3,293.61 | |
| **402135.000** | **Payroll – Housekeepers** | | | | | | | |
| 12/10/2023 | | Adams Keegan – 12-15-2023 – Invoice#678495 | 11-27-2023 to 12-10-2023 | 4,474.65 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan – 12-29-2023 – Invoice#681281 | 12-11-2023 to 12-24-2023 | 3,607.73 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402135.000 | 8,082.38 | 0.00 | | | |
| Beginning Balance 23,481.60 | | | Ending Balance 31,563.98 | | | | Net Change 8,082.38 | |
| **402140.000** | **Payroll – House Person** | | | | | | | |
| 12/10/2023 | | Adams Keegan – 12-15-2023 – Invoice#678495 | 11-27-2023 to 12-10-2023 | 163.05 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan – 12-29-2023 – Invoice#681281 | 12-11-2023 to 12-24-2023 | 484.95 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402140.000 | 648.00 | 0.00 | | | |
| Beginning Balance 3,927.08 | | | Ending Balance 4,575.08 | | | | Net Change 648.00 | |
| **402145.000** | **Payroll – Laundry Attendant** | | | | | | | |
| 12/10/2023 | | Adams Keegan – 12-15-2023 – Invoice#678495 | 11-27-2023 to 12-10-2023 | 466.20 | | 2023-12-0109 | | JEMN |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **402145.000** | | **Payroll - Laundry Attendant** | | | | | | |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 482.40 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402145.000 | 948.60 | 0.00 | | | |
| Beginning Balance 426.02 | | | Ending Balance 1,374.62 | | | | Net Change 948.60 | |
| **402150.000** | | **Payroll - Night Auditor** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | 1,985.77 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 1,971.41 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402150.000 | 3,957.18 | 0.00 | | | |
| Beginning Balance 9,774.45 | | | Ending Balance 13,731.63 | | | | Net Change 3,957.18 | |
| **402195.000** | | **Contract Labor** | | | | | | |
| | | | Total for Account #402195.000 | 0.00 | 0.00 | | | |
| Beginning Balance 30,121.83 | | | Ending Balance 30,121.83 | | | | Net Change 0.00 | |
| **402250.000** | | **Payroll Taxes** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | 1,354.15 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 1,116.69 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402250.000 | 2,470.84 | 0.00 | | | |
| Beginning Balance 9,507.32 | | | Ending Balance 11,978.16 | | | | Net Change 2,470.84 | |
| **402300.000** | | **Workers Compensation** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | 147.56 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 126.15 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402300.000 | 273.71 | 0.00 | | | |
| Beginning Balance 787.42 | | | Ending Balance 1,061.13 | | | | Net Change 273.71 | |
| **402350.000** | | **Supplemental Pay** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | 321.92 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 272.00 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #402350.000 | 593.92 | 0.00 | | | |
| Beginning Balance 1,617.12 | | | Ending Balance 2,211.04 | | | | Net Change 593.92 | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **402400.000** | **Employee Benefits** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | | 310.13 | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 3.40 | | 2023-12-0201 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681744 | 12-11-2023 to 12-24-2023 | 11.40 | | 2023-12-0237 | | JEMN |
| | | | **Total for Account #402400.000** | **14.80** | **310.13** | | | |
| Beginning Balance 1,069.44 | | | Ending Balance 774.11 | | | | Net Change -295.33 | |
| **403050.000** | **Cleaning Supplies** | | | | | | | |
| 12/1/2023 | 11/22/2023 | ImperialDade | cleaning supplies | 324.06 | | 2023-12-0008 | 15161037 | APIV |
| 12/1/2023 | 11/2/2023 | HD Supply | Vacuum bags | 22.83 | | 2023-12-0021 | 9220245680 | APIV |
| 12/1/2023 | 11/8/2023 | HD Supply | Trash bags | 174.31 | | 2023-12-0024 | 9220426830 | APIV |
| 12/1/2023 | 11/13/2023 | HD Supply | Lysol | 160.89 | | 2023-12-0026 | 9220576731 | APIV |
| 12/8/2023 | 10/31/2023 | HD Supply | nitrile gloves | 10.20 | | 2023-12-0047 | 9220154662 | APIV |
| 12/14/2023 | 11/19/2023 | HD Supply | microfiber towel and wet mop | 47.94 | | 2023-12-0118 | 9220786646 | APIV |
| 12/29/2023 | 12/19/2023 | ImperialDade | cleaning supplies | 593.55 | | 2023-12-0239 | 15378613 | APIV |
| 12/29/2023 | 12/18/2023 | HD Supply | nitrile gloves | 123.03 | | 2023-12-0249 | 9221586985 | APIV |
| | | | **Total for Account #403050.000** | **1,456.81** | **0.00** | | | |
| Beginning Balance 3,214.39 | | | Ending Balance 4,671.20 | | | | Net Change 1,456.81 | |
| **403110.000** | **Commissions** | | | | | | | |
| 12/3/2023 | | From DRR for 12/3/2023 | Advance Purchase Discount | 113.81 | | 2023-12-0033 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | Advance Purchase Discount | 57.76 | | 2023-12-0078 | | JEDR |
| 12/14/2023 | 11/30/2023 | Hilton | TACS | 5,070.30 | | 2023-12-0122 | CONSL-2313498 | APIV |
| 12/26/2023 | | From DRR for 12/26/2023 | Advance Purchase Discount | 155.58 | | 2023-12-0268 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | -61.34 | | 2023-12-0272 | | JEDR |
| 12/31/2023 | | Withdrawal CM - Hilton Advance Deposit Discount Correction | CM - Hilton Advance Deposit Discount Correction | 92.21 | | 2023-12-0325 | | CMDP |
| | | | **Total for Account #403110.000** | **5,551.00** | **0.00** | | | |
| Beginning Balance 14,387.68 | | | Ending Balance 19,938.68 | | | | Net Change 5,551.00 | |
| **403115.000** | **Commissons & Fees - Group** | | | | | | | |
| | | | **Total for Account #403115.000** | **0.00** | **0.00** | | | |
| Beginning Balance 21,669.80 | | | Ending Balance 21,669.80 | | | | Net Change 0.00 | |
| **403120.000** | **Complimentary F & B** | | | | | | | |
| 12/1/2023 | 10/24/2023 | Royal Cup Coffee | coffee filters | 184.38 | | 2023-12-0005 | 106962161 | APIV |
| 12/1/2023 | 11/3/2023 | Royal Cup Coffee | Coffee and Filters | 495.99 | | 2023-12-0006 | 106977234 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **403120.000** | **Complimentary F & B** | | | | | | | |
| 12/1/2023 | 11/17/2023 | Royal Cup Coffee | decaf and french roast coffee | 345.24 | | 2023-12-0007 | 106996535 | APIV |
| 12/1/2023 | 11/2/2023 | Sysco Nashville | paper products | 58.12 | | 2023-12-0010 | 360861109 | APIV |
| 12/1/2023 | 11/2/2023 | Sysco Nashville | Breakfast Supplies | 1,055.63 | | 2023-12-0010 | 360861109 | APIV |
| 12/1/2023 | 11/6/2023 | Sysco Nashville | credit for blueberry scones | | 59.70 | 2023-12-0011 | 360865466 | APIV |
| 12/1/2023 | 11/6/2023 | Sysco Nashville | paper products | 60.64 | | 2023-12-0012 | 360865966 | APIV |
| 12/1/2023 | 11/6/2023 | Sysco Nashville | Breakfast Supplies | 691.32 | | 2023-12-0012 | 360865966 | APIV |
| 12/1/2023 | 11/9/2023 | Sysco Nashville | breakfast | 1,319.17 | | 2023-12-0013 | 360870362 | APIV |
| 12/1/2023 | 11/13/2023 | Sysco Nashville | breakfast | 1,319.32 | | 2023-12-0014 | 360875947 | APIV |
| 12/1/2023 | 11/16/2023 | Sysco Nashville | breakfast | 1,178.50 | | 2023-12-0015 | 360880605 | APIV |
| 12/1/2023 | 11/20/2023 | Sysco Nashville | breakfast | 1,135.43 | | 2023-12-0016 | 360886205 | APIV |
| 12/1/2023 | 11/27/2023 | Sysco Nashville | breakfast | 572.22 | | 2023-12-0017 | 360894340 | APIV |
| 12/1/2023 | 11/1/2023 | HD Supply | plates | 101.87 | | 2023-12-0020 | 9220206536 | APIV |
| 12/8/2023 | 12/1/2023 | Royal Cup Coffee | french roast coffee | 147.96 | | 2023-12-0038 | 107012318 | APIV |
| 12/14/2023 | 11/24/2023 | Sysco Nashville | Breakfast | 1,060.85 | | 2023-12-0112 | 360890737 | APIV |
| 12/14/2023 | 11/30/2023 | Sysco Nashville | Breakfast | 1,080.41 | | 2023-12-0113 | 360898607 | APIV |
| 12/14/2023 | 12/4/2023 | Sysco Nashville | breakfast | 558.57 | | 2023-12-0114 | 360906416 | APIV |
| 12/14/2023 | 12/7/2023 | Sysco Nashville | breakfast | 996.96 | | 2023-12-0115 | 360910884 | APIV |
| 12/14/2023 | 12/11/2023 | Sysco Nashville | Breakfast | 357.59 | | 2023-12-0116 | 360916465 | APIV |
| 12/18/2023 | | Deposit CM - Sysco Refund for returned item | CM - Sysco Refund for returned item | | 49.93 | 2023-12-0190 | | CMDP |
| 12/18/2023 | | Deposit CM - Sysco Refund for returned item | CM - Sysco Refund for returned item | | 66.25 | 2023-12-0191 | | CMDP |
| 12/18/2023 | | Deposit CM - Sysco Refund for returned item | CM - Sysco Refund for returned item | | 6.09 | 2023-12-0192 | | CMDP |
| 12/18/2023 | | Deposit CM - Sysco Refund for returned item | CM - Sysco Refund for returned item | | 24.75 | 2023-12-0193 | | CMDP |
| 12/21/2023 | 12/15/2023 | Royal Cup Coffee | decaf and french roast coffee | 205.20 | | 2023-12-0169 | 107032575 | APIV |
| 12/21/2023 | 12/18/2023 | Sysco Nashville | Breakfast | 1,172.95 | | 2023-12-0226 | 360925711 | APIV |
| 12/24/2023 | 12/21/2023 | Sysco Nashville | Breakfast | 1,697.89 | | 2023-12-0229 | 360929457 | APIV |
| 12/29/2023 | 12/26/2023 | Sysco Nashville | Breakfast | 393.60 | | 2023-12-0231 | 360934253 | APIV |
| 12/29/2023 | 12/28/2023 | Sysco Nashville | credit for sausage | | 26.46 | 2023-12-0232 | 360936403 | APIV |
| | | | **Total for Account #403120.000** | **16,189.81** | **233.18** | | | |
| Beginning Balance 9,737.06 | | | Ending Balance 25,693.69 | | | | Net Change 15,956.63 | |
| **403130.000** | **Complimentary In Room Entertainment** | | | | | | | |
| 12/21/2023 | 10/1/2023 | Spectrum Enterprise | 9.29.23-11.2.23 | 4,117.52 | | 2023-12-0170 | 17309040110 0123 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **403130.000** | | **Complimentary In Room Entertainment** | | | | | | |
| 12/21/2023 | 11/1/2023 | Spectrum Enterprise | 11.3.23-12.2.23 | 3,529.50 | | 2023-12-0171 | 17309040111 0123 | APIV |
| 12/29/2023 | 12/1/2023 | Spectrum Enterprise | 12.3.23-1.2.24 | 3,568.64 | | 2023-12-0241 | 17309040112 0123 | APIV |
| | | | Total for Account #403130.000 | 11,215.66 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 11,215.66 | | | | Net Change 11,215.66 | |
| **403160.000** | | **Contract Services** | | | | | | |
| | | | Total for Account #403160.000 | 0.00 | 0.00 | | | |
| Beginning Balance 92.79 | | | Ending Balance 92.79 | | | | Net Change 0.00 | |
| **403260.000** | | **Dues & Subscriptions** | | | | | | |
| | | | Total for Account #403260.000 | 0.00 | 0.00 | | | |
| Beginning Balance 87.79 | | | Ending Balance 87.79 | | | | Net Change 0.00 | |
| **403400.000** | | **Guest Relocation** | | | | | | |
| | | | Total for Account #403400.000 | 0.00 | 0.00 | | | |
| Beginning Balance 654.32 | | | Ending Balance 654.32 | | | | Net Change 0.00 | |
| **403450.000** | | **Guest Supplies** | | | | | | |
| 12/1/2023 | 11/22/2023 | ImperialDade | toilet paper, facial tissue | 298.99 | | 2023-12-0008 | 15161037 | APIV |
| 12/1/2023 | 11/2/2023 | Sysco Nashville | bottled water | 17.19 | | 2023-12-0010 | 360861109 | APIV |
| 12/1/2023 | 11/6/2023 | Sysco Nashville | bottled water | 17.19 | | 2023-12-0012 | 360865966 | APIV |
| 12/1/2023 | 11/9/2023 | Sysco Nashville | water | 11.46 | | 2023-12-0013 | 360870362 | APIV |
| 12/1/2023 | 11/13/2023 | Sysco Nashville | water | 28.65 | | 2023-12-0014 | 360875947 | APIV |
| 12/1/2023 | 11/16/2023 | Sysco Nashville | water | 11.46 | | 2023-12-0015 | 360880605 | APIV |
| 12/1/2023 | 11/20/2023 | Sysco Nashville | water | 28.65 | | 2023-12-0016 | 360886205 | APIV |
| 12/1/2023 | 11/27/2023 | Sysco Nashville | water | 34.38 | | 2023-12-0017 | 360894340 | APIV |
| 12/1/2023 | 11/6/2023 | HD Supply | Tampons | 107.76 | | 2023-12-0022 | 9220340092 | APIV |
| 12/1/2023 | 11/13/2023 | HD Supply | Shower Gel, Lobby Cup, Hilton Honors Bags, Makeup remover, and condiment kit | 298.48 | | 2023-12-0027 | 9220576733 | APIV |
| 12/1/2023 | 11/14/2023 | HD Supply | Shower Gel and Codiment Kit | 162.81 | | 2023-12-0028 | 9220615319 | APIV |
| 12/14/2023 | 11/28/2023 | Courtesy Products | In room coffee | 106.36 | | 2023-12-0111 | 1200954 | APIV |
| 12/14/2023 | 11/21/2023 | HD Supply | paper towels | 34.70 | | 2023-12-0119 | 9220842800 | APIV |
| 12/14/2023 | 11/22/2023 | HD Supply | cups and toilet paper | 210.46 | | 2023-12-0120 | 9220882043 | APIV |
| 12/21/2023 | 12/5/2023 | RRD.com | key packets | 167.32 | | 2023-12-0173 | 760971123 | APIV |
| 12/21/2023 | 11/28/2023 | HD Supply | shampoo | 39.62 | | 2023-12-0175 | 9220961511 | APIV |
| | | | Total for Account #403450.000 | 1,575.48 | 0.00 | | | |
| Beginning Balance 1,291.99 | | | Ending Balance 2,867.47 | | | | Net Change 1,575.48 | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **403520.000** | **Linen Expense** | | | | | | | |
| 12/1/2023 | 10/26/2023 | HD Supply | Pillowcase and 3 cases of washclothes | 415.56 | | 2023-12-0019 | 9220012312 | APIV |
| 12/1/2023 | 11/13/2023 | HD Supply | pillow case and hand towels | 326.23 | | 2023-12-0027 | 9220576733 | APIV |
| 12/21/2023 | 11/28/2023 | HD Supply | shower curtains | 177.66 | | 2023-12-0175 | 9220961511 | APIV |
| 12/21/2023 | 11/29/2023 | HD Supply | Shower curtain | 194.98 | | 2023-12-0177 | 9221016716 | APIV |
| | | | **Total for Account #403520.000** | **1,114.43** | **0.00** | | | |

Beginning Balance 192.56      Ending Balance 1,306.99      Net Change 1,114.43

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **403580.000** | **Operating Supplies** | | | | | | | |
| 12/1/2023 | 11/22/2023 | ImperialDade | copy paper | 62.14 | | 2023-12-0008 | 15161037 | APIV |
| 12/21/2023 | 11/28/2023 | HD Supply | dog bags | 117.32 | | 2023-12-0175 | 9220961511 | APIV |
| 12/29/2023 | 11/11/2023 | SK Hospitality Inc | Key Cards | 266.83 | | 2023-12-0240 | 16285 | APIV |
| | | | **Total for Account #403580.000** | **446.29** | **0.00** | | | |

Beginning Balance 2,121.47      Ending Balance 2,567.76      Net Change 446.29

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **403730.000** | **Reservations** | | | | | | | |
| 12/14/2023 | 11/30/2023 | Hilton | Resmax | 629.17 | | 2023-12-0110 | 11605-1445218 | APIV |
| | | | **Total for Account #403730.000** | **629.17** | **0.00** | | | |

Beginning Balance 1,868.38      Ending Balance 2,497.55      Net Change 629.17

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **600110.000** | **Meeting Room Rental** | | | | | | | |
| 12/20/2023 | | | From DRR for 12/20/2023 | 175.00 | | 2023-12-0195 | | JEDR |
| 12/26/2023 | | | From DRR for 12/26/2023 | | 275.00 | 2023-12-0268 | | JEDR |
| | | | **Total for Account #600110.000** | **175.00** | **275.00** | | | |

Beginning Balance -2,220.00      Ending Balance -2,320.00      Net Change -100.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **600150.000** | **Pantry/Market Income** | | | | | | | |
| 12/1/2023 | | | From DRR for 12/1/2023 | | 39.46 | 2023-12-0031 | | JEDR |
| 12/2/2023 | | | From DRR for 12/2/2023 | | 65.15 | 2023-12-0032 | | JEDR |
| 12/3/2023 | | | From DRR for 12/3/2023 | | 56.49 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | | From DRR for 12/4/2023 | | 72.89 | 2023-12-0034 | | JEDR |
| 12/5/2023 | | | From DRR for 12/5/2023 | | 51.02 | 2023-12-0035 | | JEDR |
| 12/6/2023 | | | From DRR for 12/6/2023 | | 46.45 | 2023-12-0036 | | JEDR |
| 12/7/2023 | | | From DRR for 12/7/2023 | | 34.61 | 2023-12-0037 | | JEDR |
| 12/8/2023 | | | From DRR for 12/8/2023 | | 32.79 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | | From DRR for 12/9/2023 | | 42.81 | 2023-12-0079 | | JEDR |
| 12/10/2023 | | | From DRR for 12/10/2023 | | 14.58 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | | From DRR for 12/11/2023 | | 64.78 | 2023-12-0081 | | JEDR |
| 12/12/2023 | | | From DRR for 12/12/2023 | | 20.95 | 2023-12-0126 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **600150.000** | **Pantry/Market Income** | | | | | | | |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 54.54 | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 35.58 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 21.00 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 54.82 | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 17.98 | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 28.25 | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 34.63 | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 31.88 | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 40.98 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 20.96 | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 21.86 | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 19.13 | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 10.93 | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 3.64 | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 18.23 | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 25.51 | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 56.58 | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 27.31 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 44.64 | 2023-12-0298 | | JEDR |
| | | | **Total for Account #600150.000** | **0.00** | **1,110.43** | | | |

Beginning Balance -2,624.76      Ending Balance -3,735.19      Net Change -1,110.43

| **700120.000** | **Cancellaton Fees** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/2/2023 | | From DRR for 12/2/2023 | | | 114.24 | 2023-12-0032 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 61.20 | 2023-12-0036 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 107.10 | 2023-12-0129 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 348.78 | | 2023-12-0298 | | JEDR |
| | | | **Total for Account #700120.000** | **348.78** | **282.54** | | | |

Beginning Balance -1,472.35      Ending Balance -1,406.11      Net Change 66.24

| **700220.000** | **Miscellaneous Income** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/3/2023 | | From DRR for 12/3/2023 | | | 50.58 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 25.25 | | 2023-12-0034 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 4.95 | 2023-12-0037 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 29.70 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 4.95 | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 4.95 | 2023-12-0126 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 65.77 | 2023-12-0129 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|------------|--------|
| **700220.000** | | **Miscellaneous Income** | | | | | | |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 29.70 | 2023-12-0130 | | JEDR |
| | | | Total for Account #700220.000 | 25.25 | 190.60 | | | |
| Beginning Balance -1,173.66 | | | Ending Balance -1,339.01 | | | | Net Change -165.35 | |
| **700260.000** | | **Pet Fees** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 150.00 | 2023-12-0031 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 50.00 | 2023-12-0033 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 100.00 | 2023-12-0037 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 100.00 | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 50.00 | 2023-12-0131 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 50.00 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 50.00 | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 100.00 | 2023-12-0198 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 100.00 | 2023-12-0200 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 100.00 | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 50.00 | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 50.00 | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 100.00 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 100.00 | 2023-12-0298 | | JEDR |
| | | | Total for Account #700260.000 | 0.00 | 1,150.00 | | | |
| Beginning Balance -2,150.00 | | | Ending Balance -3,300.00 | | | | Net Change -1,150.00 | |
| **700360.000** | | **Telephone Income** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 7.00 | 2023-12-0031 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 39.50 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 1.50 | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 10.50 | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 5.50 | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 5.00 | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 12.00 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 1.50 | 2023-12-0079 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 1.50 | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 17.00 | 2023-12-0127 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 3.50 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 4.50 | 2023-12-0130 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 3.50 | 2023-12-0132 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 3.50 | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 1.50 | 2023-12-0196 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | | **Invoice No** | **Source** |
| **700360.000** | | **Telephone Income** | | | | | | | |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 10.50 | 2023-12-0268 | | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 2.50 | 2023-12-0271 | | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 2.50 | 2023-12-0272 | | | JEDR |
| | | | Total for Account #700360.000 | 0.00 | 133.00 | | | | |
| Beginning Balance 110.00 | | | Ending Balance -23.00 | | | | | Net Change -133.00 | |
| **802040.000** | | **Payroll - General Manager** | | | | | | | |
| 12/14/2023 | 11/12/2023 | Murfreesboro HPA 2 | PPE 11.12.23 - CH | 607.69 | | 2023-12-0123 | | PPE 11.12.23 - CH | APIV |
| 12/14/2023 | 11/26/2023 | Murfreesboro HPA 2 | PPE 11.26.23 - CH | 607.69 | | 2023-12-0124 | | PPE 11.26.23 - CH | APIV |
| | | | Total for Account #802040.000 | 1,215.38 | 0.00 | | | | |
| Beginning Balance 11,755.63 | | | Ending Balance 12,971.01 | | | | | Net Change 1,215.38 | |
| **802250.000** | | **Payroll Taxes** | | | | | | | |
| 12/14/2023 | 11/12/2023 | Murfreesboro HPA 2 | PPE 11.12.23 - CH | 39.30 | | 2023-12-0123 | | PPE 11.12.23 - CH | APIV |
| 12/14/2023 | 11/26/2023 | Murfreesboro HPA 2 | PPE 11.26.23 - CH | 46.19 | | 2023-12-0124 | | PPE 11.26.23 - CH | APIV |
| | | | Total for Account #802250.000 | 85.49 | 0.00 | | | | |
| Beginning Balance 968.13 | | | Ending Balance 1,053.62 | | | | | Net Change 85.49 | |
| **802300.000** | | **Workers Compensation** | | | | | | | |
| | | | Total for Account #802300.000 | 0.00 | 0.00 | | | | |
| Beginning Balance 124.75 | | | Ending Balance 124.75 | | | | | Net Change 0.00 | |
| **802350.000** | | **Supplemental Pay** | | | | | | | |
| | | | Total for Account #802350.000 | 0.00 | 0.00 | | | | |
| Beginning Balance 744.38 | | | Ending Balance 744.38 | | | | | Net Change 0.00 | |
| **802400.000** | | **Employee Benefits** | | | | | | | |
| | | | Total for Account #802400.000 | 0.00 | 0.00 | | | | |
| Beginning Balance 3.00 | | | Ending Balance 3.00 | | | | | Net Change 0.00 | |
| **803000.000** | | **Centralized Accounting Charges** | | | | | | | |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Nov 2023 Accting Fee | 1,500.00 | | 2023-12-0178 | | LEB-003 | APIV |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Dec 2023 Accting Fee | 1,500.00 | | 2023-12-0180 | | LEB-005 | APIV |
| | | | Total for Account #803000.000 | 3,000.00 | 0.00 | | | | |
| Beginning Balance 5,500.00 | | | Ending Balance 8,500.00 | | | | | Net Change 3,000.00 | |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **803050.000** | **Bank Service Charges** | | | | | | | |
| 12/15/2023 | | Withdrawal CM - Bank Fee - Service Charge | CM - Bank Fee - Service Charge | 28.50 | | 2023-12-0158 | | CMDP |
| | | | Total for Account #803050.000 | 28.50 | 0.00 | | | |
| Beginning Balance 335.90 | | | Ending Balance 364.40 | | | | Net Change 28.50 | |
| **803070.000** | **Cash Overage/Shortage** | | | | | | | |
| 12/4/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | 13.00 | | 2023-12-0067 | | CMDP |
| 12/5/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | 4.01 | | 2023-12-0064 | | CMDP |
| 12/6/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | 3.00 | | 2023-12-0061 | | CMDP |
| 12/7/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | | 20.01 | 2023-12-0058 | | CMDP |
| 12/8/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | | 3.00 | 2023-12-0093 | | CMDP |
| 12/13/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | 0.87 | | 2023-12-0151 | | CMDP |
| 12/14/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | 3.00 | | 2023-12-0148 | | CMDP |
| 12/18/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | 18.00 | | 2023-12-0135 | | CMDP |
| 12/19/2023 | | Deposit Daily Report Cash Deposit | Cash Shortage | 13.01 | | 2023-12-0221 | | CMDP |
| 12/20/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | | 37.88 | 2023-12-0218 | | CMDP |
| 12/28/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | | 4.00 | 2023-12-0283 | | CMDP |
| 12/29/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | | 4.00 | 2023-12-0279 | | CMDP |
| 12/31/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | | 0.25 | 2023-12-0301 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Cash Over/Short | CM - Cash Over/Short | 3.17 | | 2023-12-0321 | | CMDP |
| | | | Total for Account #803070.000 | 58.06 | 69.14 | | | |
| Beginning Balance -25.09 | | | Ending Balance -36.17 | | | | Net Change -11.08 | |
| **803200.000** | **Credit Card Commissions** | | | | | | | |
| 12/4/2023 | | Withdrawal CM - MC/VS CC Fee | CM - MC/VS CC Fee | 4,670.27 | | 2023-12-0098 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **803200.000** | | **Credit Card Commissions** | | | | | | |
| 12/5/2023 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 1,730.69 | | 2023-12-0097 | | CMDP |
| 12/11/2023 | | Deposit CM - AMEX CC Deposit Variance | CM - AMEX CC Deposit Variance | | 674.06 | 2023-12-0319 | | CMDP |
| | | | Total for Account #803200.000 | 6,400.96 | 674.06 | | | |
| Beginning Balance 15,987.65 | | | Ending Balance 21,714.55 | | | | Net Change 5,726.90 | |
| **803210.000** | | **Credit Card Chargeback** | | | | | | |
| 12/1/2023 | | Withdrawal CM - MC/VS Chargeback 11-27-23 | CM - MC/VS Chargeback 11-27-23 | 52.15 | | 2023-12-0308 | | CMDP |
| 12/1/2023 | | Deposit CM - MC/VS Chargeback 11-27-23 Correction | CM - MC/VS Chargeback 11-27-23 Correction | | 52.15 | 2023-12-0317 | | CMDP |
| 12/1/2023 | | Deposit CM - MC/VS Chargeback 11-27-23 Reversal | CM - MC/VS Chargeback 11-27-23 Reversal | | 52.15 | 2023-12-0318 | | CMDP |
| 12/11/2023 | | Withdrawal CM - MC/VS Chargeback | CM - MC/VS Chargeback | 254.53 | | 2023-12-0307 | | CMDP |
| 12/11/2023 | | Deposit CM - MC/VS Chargeback Correction | CM - MC/VS Chargeback Correction | | 254.53 | 2023-12-0315 | | CMDP |
| 12/11/2023 | | Deposit CM - MC/VS Chargeback Reversal | CM - MC/VS Chargeback Reversal | | 254.53 | 2023-12-0316 | | CMDP |
| 12/22/2023 | | Withdrawal CM - MC/VS Chargeback | CM - MC/VS Chargeback | 192.06 | | 2023-12-0306 | | CMDP |
| 12/22/2023 | | Deposit CM - MC/VS Chargeback Reversal | CM - MC/VS Chargeback Correction | | 192.06 | 2023-12-0313 | | CMDP |
| 12/22/2023 | | Deposit CM - MC/VS Chargeback Correction | CM - MC/VS Chargeback Correction | | 192.06 | 2023-12-0314 | | CMDP |
| 12/26/2023 | | Withdrawal CM - MC/VS Chargeback | CM - MC/VS Chargeback | 147.25 | | 2023-12-0305 | | CMDP |
| 12/26/2023 | | Deposit CM - MC/VS Chargeback Reversal | CM - MC/VS Chargeback Correction | | 147.25 | 2023-12-0311 | | CMDP |
| 12/26/2023 | | Deposit CM - MC/VS Chargeback Correction | CM - MC/VS Chargeback Correction | | 147.25 | 2023-12-0312 | | CMDP |
| 12/28/2023 | | Withdrawal CM - MC/VS Chargeback | CM - MC/VS Chargeback | 143.69 | | 2023-12-0304 | | CMDP |
| 12/28/2023 | | Deposit CM - MC/VS Chargeback Reversal | CM - MC/VS Chargeback Reversal | | 143.69 | 2023-12-0309 | | CMDP |
| 12/28/2023 | | Deposit CM - MC/VS Chargeback Correction | CM - MC/VS Chargeback Correction | | 143.69 | 2023-12-0310 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | | **Invoice No** | **Source** |
| | | | Total for Account #803210.000 | **789.68** | **1,579.36** | | | | |
| Beginning Balance 1,088.90 | | | Ending Balance 299.22 | | | | | Net Change -789.68 | |
| **803260.000** | **Dues & Subscriptions** | | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | amazon dues | 0.54 | | 2023-12-0043 | | 62005 JR Nov23 | APIV |
| | | | Total for Account #803260.000 | **0.54** | **0.00** | | | | |
| Beginning Balance 0.54 | | | Ending Balance 1.08 | | | | | Net Change 0.54 | |
| **803350.000** | **Human Resources** | | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | Walmart Gift cards for Cookeville employeed that covered Lebanon | 56.88 | | 2023-12-0042 | | 62005 CH Nov23 | APIV |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 53.26 | | 2023-12-0201 | | | JEMN |
| | | | Total for Account #803350.000 | **110.14** | **0.00** | | | | |
| Beginning Balance 65.76 | | | Ending Balance 175.90 | | | | | Net Change 110.14 | |
| **803500.000** | **Licenses & Permits** | | | | | | | | |
| 12/8/2023 | 12/6/2022 | TN Dept of Labor & Workforce | 036394 & 036393 Operating Permit Fee | 110.00 | | 2023-12-0045 | | 849652 | APIV |
| 12/21/2023 | 12/18/2023 | TN Dept of Labor & Workforce | 036394 & 036393 Bi-Annual Elevator Inspection | 120.00 | | 2023-12-0174 | | 850521 | APIV |
| | | | Total for Account #803500.000 | **230.00** | **0.00** | | | | |
| Beginning Balance 850.99 | | | Ending Balance 1,080.99 | | | | | Net Change 230.00 | |
| **803580.000** | **Operating Supplies** | | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | Amazon - ethernte splitter | 20.83 | | 2023-12-0042 | | 62005 CH Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | Amazon - Paper | 22.25 | | 2023-12-0042 | | 62005 CH Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | walmart - office supplies | 1.51 | | 2023-12-0043 | | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | best buy - office supplies | 15.07 | | 2023-12-0043 | | 62005 JR Nov23 | APIV |
| | | | Total for Account #803580.000 | **59.66** | **0.00** | | | | |
| Beginning Balance 776.86 | | | Ending Balance 836.52 | | | | | Net Change 59.66 | |
| **803600.000** | **Payroll Processing** | | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | 261.66 | | 2023-12-0109 | | | JEMN |
| 12/14/2023 | 11/12/2023 | Murfreesboro HPA 2 | PPE 11.12.23 - CH | 2.49 | | 2023-12-0123 | | PPE 11.12.23 - CH | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **803600.000** | **Payroll Processing** | | | | | | | |
| 12/14/2023 | 11/26/2023 | Murfreesboro HPA 2 | PPE 11.26.23 - CH | 2.49 | | 2023-12-0124 | PPE 11.26.23 - CH | APIV |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 224.28 | | 2023-12-0201 | | JEMN |
| 12/29/2023 | | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | | 6.23 | 2023-12-0228 | | JEMN |
| | | | **Total for Account #803600.000** | **490.92** | **6.23** | | | |
| Beginning Balance 1,668.08 | | | Ending Balance 2,152.77 | | | | Net Change 484.69 | |
| **803650.000** | **Postage & Delivery Charges** | | | | | | | |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 18.00 | | 2023-12-0201 | | JEMN |
| | | | **Total for Account #803650.000** | **18.00** | **0.00** | | | |
| Beginning Balance 54.00 | | | Ending Balance 72.00 | | | | Net Change 18.00 | |
| **803700.000** | **Printing & Stationery** | | | | | | | |
| | | | **Total for Account #803700.000** | **0.00** | **0.00** | | | |
| Beginning Balance 64.17 | | | Ending Balance 64.17 | | | | Net Change 0.00 | |
| **803720.000** | **Sales Tax Compensation/Penalty** | | | | | | | |
| 12/29/2023 | 12/18/2023 | City of Lebanon | Nov-2023 City Sales Tax | 22.31 | | 2023-12-0243 | 2023-11 | APIV |
| 12/29/2023 | 12/18/2023 | City of Lebanon | Nov-2023 City Sales Tax | 85.02 | | 2023-12-0243 | 2023-11 | APIV |
| 12/29/2023 | 12/18/2023 | Jim Goodall, County Clerk | Nov-2023 County Sales Tax | 27.89 | | 2023-12-0244 | 2023-11 | APIV |
| 12/29/2023 | 12/18/2023 | Jim Goodall, County Clerk | Nov-2023 County Sales Tax | 106.28 | | 2023-12-0244 | 2023-11 | APIV |
| 12/29/2023 | 12/18/2023 | State of Tennessee | Nov-2023 State Sales Tax Penalty/Interest | 55.48 | | 2023-12-0245 | 2023-11-Penalty | APIV |
| 12/29/2023 | 12/18/2023 | State of Tennessee | Nov-2023 State Sales Tax Penalty/Interest | 1,034.00 | | 2023-12-0245 | 2023-11-Penalty | APIV |
| | | | **Total for Account #803720.000** | **1,330.98** | **0.00** | | | |
| Beginning Balance 4,293.75 | | | Ending Balance 5,624.73 | | | | Net Change 1,330.98 | |
| **803800.000** | **Training** | | | | | | | |
| | | | **Total for Account #803800.000** | **0.00** | **0.00** | | | |
| Beginning Balance 612.40 | | | Ending Balance 612.40 | | | | Net Change 0.00 | |
| **803850.000** | **Travel** | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | american airlines | 1.22 | | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | american airlines | 3.43 | | 2023-12-0043 | 62005 JR Nov23 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **803850.000** | **Travel** | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | united airlines | 11.92 | | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | enterprise rental car | 21.82 | | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | expedia | 21.88 | | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | southwest airlines | 47.89 | | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | expedia | 73.95 | | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | expedia | | 31.86 | 2023-12-0043 | 62005 JR Nov23 | APIV |
| | | | **Total for Account #803850.000** | **182.11** | **31.86** | | | |
| Beginning Balance 1,878.80 | | | Ending Balance 2,029.05 | | | | Net Change 150.25 | |
| **803860.000** | **Travel Meals** | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | metcalfes | 0.86 | | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | tailgate brewery | 1.02 | | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | the urban juicer | 1.48 | | 2023-12-0043 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | smoothie king | 1.80 | | 2023-12-0043 | 62005 JR Nov23 | APIV |
| | | | **Total for Account #803860.000** | **5.16** | **0.00** | | | |
| Beginning Balance 340.46 | | | Ending Balance 345.62 | | | | Net Change 5.16 | |
| **901000.000** | **Cost of Cell Phones** | | | | | | | |
| | | | **Total for Account #901000.000** | **0.00** | **0.00** | | | |
| Beginning Balance 150.00 | | | Ending Balance 150.00 | | | | Net Change 0.00 | |
| **901010.000** | **Cost of Internet Services** | | | | | | | |
| 12/1/2023 | 11/1/2023 | AT&T. | ATT Guest Wifi | 908.99 | | 2023-12-0018 | 5801592800 | APIV |
| 12/21/2023 | 12/1/2023 | AT&T. | AT&T | 824.97 | | 2023-12-0172 | 4403924809 | APIV |
| | | | **Total for Account #901010.000** | **1,733.96** | **0.00** | | | |
| Beginning Balance 2,530.95 | | | Ending Balance 4,264.91 | | | | Net Change 1,733.96 | |
| **903000.000** | **Admin & General Systems** | | | | | | | |
| 12/8/2023 | 12/1/2023 | M3 Accounting Services | Dec 2023 Bundled Accounting Services | 740.00 | | 2023-12-0048 | 99887 | APIV |

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| | | | Total for Account #903000.000 | **740.00** | **0.00** | | | | |

Beginning Balance 971.50 — Ending Balance 1,711.50 — Net Change 740.00

| **903001.000** | **Hardware** | | | | | | | | |
| 12/29/2023 | 12/15/2023 | Hilton | Late Fee | 4.68 | | 2023-12-0252 | CONSL-2319839 | APIV |
| | | | Total for Account #903001.000 | **4.68** | **0.00** | | | |

Beginning Balance 2.68 — Ending Balance 7.36 — Net Change 4.68

| **903003.000** | **Information Systems** | | | | | | | | |
| 12/8/2023 | 11/22/2023 | Hilton | VPN | 439.00 | | 2023-12-0050 | CONSL-2295605 | APIV |
| | | | Total for Account #903003.000 | **439.00** | **0.00** | | | |

Beginning Balance 774.19 — Ending Balance 1,213.19 — Net Change 439.00

| **903012.000** | **Property Operations Systems** | | | | | | | | |
| 12/8/2023 | 11/22/2023 | Hilton | MS Office | 12.07 | | 2023-12-0050 | CONSL-2295605 | APIV |
| 12/8/2023 | 11/22/2023 | Hilton | ONQ | 668.54 | | 2023-12-0050 | CONSL-2295605 | APIV |
| 12/8/2023 | 11/23/2023 | Hilton | HotelConnect | 27.44 | | 2023-12-0051 | CONSL-2299701 | APIV |
| 12/29/2023 | 11/16/2023 | Quore | Quore | 164.63 | | 2023-12-0250 | BD0341071 | APIV |
| 12/29/2023 | 12/16/2023 | Quore | Quore | 164.63 | | 2023-12-0251 | BD0346908 | APIV |
| | | | Total for Account #903012.000 | **1,037.31** | **0.00** | | | |

Beginning Balance 845.24 — Ending Balance 1,882.55 — Net Change 1,037.31

| **903160.000** | **Contract Services** | | | | | | | | |
| 12/29/2023 | 1/1/2023 | Uniguest | Annual Renewal for Business Center | 1,639.02 | | 2023-12-0253 | INV-54427 | APIV |
| | | | Total for Account #903160.000 | **1,639.02** | **0.00** | | | |

Beginning Balance 290.00 — Ending Balance 1,929.02 — Net Change 1,639.02

| **903400.000** | **Hardware** | | | | | | | | |
| 12/8/2023 | 11/15/2023 | Hilton | Late Fee | 2.31 | | 2023-12-0049 | CONSL-2292957 | APIV |
| | | | Total for Account #903400.000 | **2.31** | **0.00** | | | |

Beginning Balance 0.00 — Ending Balance 2.31 — Net Change 2.31

| **1002000.000** | **Payroll - Director of Sales** | | | | | | | | |
| 12/10/2023 | | | Adams Keegan - 12-15-2023 11-27-2023 to 12-10-2023 - Invoice#678495 | 2,692.31 | | 2023-12-0109 | | JEMN |

Run on 1/16/2024 at 10:48 am — Case 3:23-bk-03592 Doc 296 Filed 01/24/24 Entered 01/24/24 12:03:11 Desc Main Document Page 88 of 194 — Page 62 of 78

76

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **1002000.000** | | **Payroll - Director of Sales** | | | | | | |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 2,205.60 | | 2023-12-0201 | | JEMN |
| 12/29/2023 | | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | | 1,102.80 | 2023-12-0228 | | JEMN |
| | | | **Total for Account #1002000.000** | **4,897.91** | **1,102.80** | | | |
| Beginning Balance 14,419.88 | | | Ending Balance 18,214.99 | | | | Net Change 3,795.11 | |
| **1002200.000** | | **Bonus & Incentives** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | 466.67 | | 2023-12-0109 | | JEMN |
| | | | **Total for Account #1002200.000** | **466.67** | **0.00** | | | |
| Beginning Balance 1,166.66 | | | Ending Balance 1,633.33 | | | | Net Change 466.67 | |
| **1002250.000** | | **Payroll Taxes** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | 232.38 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 209.92 | | 2023-12-0201 | | JEMN |
| 12/29/2023 | | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | | 104.96 | 2023-12-0228 | | JEMN |
| | | | **Total for Account #1002250.000** | **442.30** | **104.96** | | | |
| Beginning Balance 1,575.79 | | | Ending Balance 1,913.13 | | | | Net Change 337.34 | |
| **1002300.000** | | **Workers Compensation** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | 31.27 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 27.17 | | 2023-12-0201 | | JEMN |
| 12/29/2023 | | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | | 13.58 | 2023-12-0228 | | JEMN |
| | | | **Total for Account #1002300.000** | **58.44** | **13.58** | | | |
| Beginning Balance 144.55 | | | Ending Balance 189.41 | | | | Net Change 44.86 | |
| **1002350.000** | | **Supplemental Pay** | | | | | | |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 538.46 | | 2023-12-0201 | | JEMN |
| 12/29/2023 | | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | SE-10 Payroll Split HIS Lebanon to HIS Cookeville - Mellanie Teed PPE 12.24.23 | | 269.23 | 2023-12-0228 | | JEMN |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| | | | Total for Account #1002350.000 | **538.46** | **269.23** | | | | |
| Beginning Balance 0.00 | | | | Ending Balance 269.23 | | | Net Change 269.23 | | |
| **1002400.000** | **Employee Benefits** | | | | | | | | |
| 12/10/2023 | | | Adams Keegan - 12-15-2023 11-27-2023 to 12-10-2023 - Invoice#678495 | 244.36 | | 2023-12-0109 | | JEMN | |
| | | | Total for Account #1002400.000 | **244.36** | **0.00** | | | | |
| Beginning Balance 491.82 | | | | Ending Balance 736.18 | | | Net Change 244.36 | | |
| **1003160.000** | **Contract Services** | | | | | | | | |
| 12/8/2023 | 11/26/2023 | Hilton | RMCC | 1,265.00 | | 2023-12-0041 | 11671-2047538 | APIV | |
| | | | Total for Account #1003160.000 | **1,265.00** | **0.00** | | | | |
| Beginning Balance 1,265.00 | | | | Ending Balance 2,530.00 | | | Net Change 1,265.00 | | |
| **1003350.000** | **Franchise Fee** | | | | | | | | |
| 12/8/2023 | 11/30/2023 | Hilton | Late Fee | 20.08 | | 2023-12-0052 | CONSL-2308039 | APIV | |
| 12/8/2023 | 11/30/2023 | Hilton | Royalties | 10,570.20 | | 2023-12-0052 | CONSL-2308039 | APIV | |
| 12/8/2023 | 11/30/2023 | Hilton | Royalties Late Fee | 25.10 | | 2023-12-0053 | CONSL-2308916 | APIV | |
| | | | Total for Account #1003350.000 | **10,615.38** | **0.00** | | | | |
| Beginning Balance 27,339.77 | | | | Ending Balance 37,955.15 | | | Net Change 10,615.38 | | |
| **1003360.000** | **Franchise & Affliation - Marketing** | | | | | | | | |
| 12/8/2023 | 11/30/2023 | Hilton | Monthly Program Fee | 8,456.17 | | 2023-12-0052 | CONSL-2308039 | APIV | |
| | | | Total for Account #1003360.000 | **8,456.17** | **0.00** | | | | |
| Beginning Balance 21,871.80 | | | | Ending Balance 30,327.97 | | | Net Change 8,456.17 | | |
| **1003400.000** | **Loyalty Programs & Affiliation Fee** | | | | | | | | |
| 12/8/2023 | 11/30/2023 | Hilton | Honors Expense | 8,673.98 | | 2023-12-0039 | 11604-1364276 | APIV | |
| 12/8/2023 | 11/26/2023 | Hilton | Guest Assistance | 183.17 | | 2023-12-0040 | 11605-1442424 | APIV | |
| | | | Total for Account #1003400.000 | **8,857.15** | **0.00** | | | | |
| Beginning Balance 23,227.39 | | | | Ending Balance 32,084.54 | | | Net Change 8,857.15 | | |
| **1003410.000** | **Media** | | | | | | | | |
| 12/14/2023 | 11/30/2023 | Hilton | Consortia | 373.12 | | 2023-12-0122 | CONSL-2313498 | APIV | |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #1003410.000 | **373.12** | **0.00** | | | |
| Beginning Balance 271.94 | | | Ending Balance 645.06 | | | | Net Change 373.12 | |
| **1003580.000** | **Operating Supplies** | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | shipping envelopes and note cards | 3.28 | | 2023-12-0046 | 91001 SG Nov23 | APIV |
| 12/8/2023 | 10/31/2023 | Mellanie Teed | 2025-2026 calendar | 23.98 | | 2023-12-0054 | Oct23 Expenses | APIV |
| | | | Total for Account #1003580.000 | **27.26** | **0.00** | | | |
| Beginning Balance 774.46 | | | Ending Balance 801.72 | | | | Net Change 27.26 | |
| **1003750.000** | **Promotion** | | | | | | | |
| | | | Total for Account #1003750.000 | **0.00** | **0.00** | | | |
| Beginning Balance 114.91 | | | Ending Balance 114.91 | | | | Net Change 0.00 | |
| **1003800.000** | **Training** | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | Hotel Softnet - sales shop calls - sales training | 147.34 | | 2023-12-0046 | 91001 SG Nov23 | APIV |
| | | | Total for Account #1003800.000 | **147.34** | **0.00** | | | |
| Beginning Balance 2,776.95 | | | Ending Balance 2,924.29 | | | | Net Change 147.34 | |
| **1102000.000** | **Payroll - Chief Engineer** | | | | | | | |
| | | | Total for Account #1102000.000 | **0.00** | **0.00** | | | |
| Beginning Balance 6,477.38 | | | Ending Balance 6,477.38 | | | | Net Change 0.00 | |
| **1102030.000** | **Payroll - Other Maintenance** | | | | | | | |
| 12/10/2023 | | | Adams Keegan - 12-15-2023 11-27-2023 to 12-10-2023 - Invoice#678495 | 1,479.84 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | | Adams Keegan - 12-29-2023 12-11-2023 to 12-24-2023 - Invoice#681281 | 364.32 | | 2023-12-0201 | | JEMN |
| | | | Total for Account #1102030.000 | **1,844.16** | **0.00** | | | |
| Beginning Balance 2,342.88 | | | Ending Balance 4,187.04 | | | | Net Change 1,844.16 | |
| **1102195.000** | **Contract Labor** | | | | | | | |
| | | | Total for Account #1102195.000 | **0.00** | **0.00** | | | |
| Beginning Balance 5,234.00 | | | Ending Balance 5,234.00 | | | | Net Change 0.00 | |
| **1102250.000** | **Payroll Taxes** | | | | | | | |
| 12/10/2023 | | | Adams Keegan - 12-15-2023 11-27-2023 to 12-10-2023 - Invoice#678495 | 162.05 | | 2023-12-0109 | | JEMN |
| 12/24/2023 | | | Adams Keegan - 12-29-2023 12-11-2023 to 12-24-2023 - Invoice#681281 | 39.90 | | 2023-12-0201 | | JEMN |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| | | | Total for Account #1102250.000 | **201.95** | **0.00** | | | | |
| Beginning Balance 1,094.05 | | | Ending Balance 1,296.00 | | | | Net Change 201.95 | | |
| **1102300.000** | **Workers Compensation** | | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | 14.65 | | 2023-12-0109 | | JEMN | |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681281 | 12-11-2023 to 12-24-2023 | 3.61 | | 2023-12-0201 | | JEMN | |
| | | | Total for Account #1102300.000 | **18.26** | **0.00** | | | | |
| Beginning Balance 99.36 | | | Ending Balance 117.62 | | | | Net Change 18.26 | | |
| **1102400.000** | **Employee Benefits** | | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678495 | 11-27-2023 to 12-10-2023 | 0.85 | | 2023-12-0109 | | JEMN | |
| | | | Total for Account #1102400.000 | **0.85** | **0.00** | | | | |
| Beginning Balance 10.55 | | | Ending Balance 11.40 | | | | Net Change 0.85 | | |
| **1103160.000** | **Contract Services** | | | | | | | | |
| | | | Total for Account #1103160.000 | **0.00** | **0.00** | | | | |
| Beginning Balance 450.00 | | | Ending Balance 450.00 | | | | Net Change 0.00 | | |
| **1103280.000** | **Elevators** | | | | | | | | |
| 12/1/2023 | 11/1/2023 | TK Elevator Corporation | Monthly Maintenance 11.1.23-11.30.23 | 619.68 | | 2023-12-0002 | 1000561526 | APIV | |
| 12/1/2023 | 12/1/2023 | TK Elevator Corporation | Monthly Maintenance 12.1.23-12.31.23 | 619.68 | | 2023-12-0003 | 1000568317 | APIV | |
| | | | Total for Account #1103280.000 | **1,239.36** | **0.00** | | | | |
| Beginning Balance 619.68 | | | Ending Balance 1,859.04 | | | | Net Change 1,239.36 | | |
| **1103290.000** | **Engineering Supplies** | | | | | | | | |
| 12/1/2023 | 10/26/2023 | HD Supply | Grout Cleaner | 28.63 | | 2023-12-0019 | 9220012312 | APIV | |
| | | | Total for Account #1103290.000 | **28.63** | **0.00** | | | | |
| Beginning Balance 244.94 | | | Ending Balance 273.57 | | | | Net Change 28.63 | | |
| **1103380.000** | **Grounds Maintenance & Landscaping** | | | | | | | | |
| | | | Total for Account #1103380.000 | **0.00** | **0.00** | | | | |
| Beginning Balance 2,300.00 | | | Ending Balance 2,300.00 | | | | Net Change 0.00 | | |
| **1103505.000** | **Life/Safety** | | | | | | | | |
| 12/1/2023 | 11/2/2023 | International Fire Protection | Fire Extinguishers | 370.00 | | 2023-12-0004 | 1041-F121338 | APIV | |
| 12/14/2023 | 11/1/2023 | Preventia | fire monitoring | 143.00 | | 2023-12-0117 | 649587 | APIV | |

Run on 1/16/2024 at 10:46 am   Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main   Page 66 of 78

Document   Page 92 of 194

80

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|------------|--------|

**Account # Account Name**

| | | | Total for Account #1103505.000 | 513.00 | 0.00 | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Balance 0.00 | | | Ending Balance 513.00 | | | | Net Change 513.00 | |

**1103510.000 Light Bulbs**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|------------|--------|
| 12/1/2023 | 11/7/2023 | HD Supply | Ceiling Light Fixture | 117.59 | | 2023-12-0023 | 9220378840 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH BTM | Amazon - Light bulbs | 109.40 | | 2023-12-0042 | 62005 CH Nov23 | APIV |
| | | | **Total for Account #1103510.000** | **226.99** | **0.00** | | | |
| Beginning Balance 266.67 | | | Ending Balance 493.66 | | | | Net Change 226.99 | |

**1103550.000 Miscellaneous**

| | | | Total for Account #1103550.000 | 0.00 | 0.00 | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Balance 50.04 | | | Ending Balance 50.04 | | | | Net Change 0.00 | |

**1103580.000 Operating Supplies**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|------------|--------|
| 12/21/2023 | 11/28/2023 | HD Supply | caulk | 115.52 | | 2023-12-0176 | 9220961512 | APIV |
| | | | **Total for Account #1103580.000** | **115.52** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 115.52 | | | | Net Change 115.52 | |

**1103630.000 Pest Control**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|------------|--------|
| 12/1/2023 | 11/21/2023 | Orkin | Orkin Monthly | 134.99 | | 2023-12-0009 | 253300303 | APIV |
| 12/29/2023 | 11/9/2023 | Orkin | Bed Bug | 800.00 | | 2023-12-0246 | 257077917 | APIV |
| 12/29/2023 | 12/26/2023 | Orkin | | 134.99 | | 2023-12-0247 | 258602470 | APIV |
| | | | **Total for Account #1103630.000** | **1,069.98** | **0.00** | | | |
| Beginning Balance 384.99 | | | Ending Balance 1,454.97 | | | | Net Change 1,069.98 | |

**1103650.000 Plumbing**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|------------|--------|
| 12/1/2023 | 11/9/2023 | HD Supply | Shower Heads | 115.91 | | 2023-12-0025 | 9220481338 | APIV |
| 12/8/2023 | 10/31/2023 | Mellanie Teed | plunger for hotel | 23.01 | | 2023-12-0054 | Oct23 Expenses | APIV |
| 12/14/2023 | 11/22/2023 | HD Supply | Toilet Lever | 17.37 | | 2023-12-0121 | 9220882044 | APIV |
| | | | **Total for Account #1103650.000** | **156.29** | **0.00** | | | |
| Beginning Balance 524.27 | | | Ending Balance 680.56 | | | | Net Change 156.29 | |

**1103745.000 Swimming Pool**

| | | | Total for Account #1103745.000 | 0.00 | 0.00 | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Balance 1,774.93 | | | Ending Balance 1,774.93 | | | | Net Change 0.00 | |

**1103960.000 Waste Removal**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|------------|--------|
| 12/1/2023 | 11/16/2023 | Waste Management | Dumpster services 12.1.23-12.31.23 | 570.70 | | 2023-12-0001 | 0227375-4650-1 | APIV |
| | | | **Total for Account #1103960.000** | **570.70** | **0.00** | | | |
| Beginning Balance 1,141.40 | | | Ending Balance 1,712.10 | | | | Net Change 570.70 | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **1203000.000** | **Electricity** | | | | | | | |
| 12/8/2023 | 12/1/2023 | Middle Tennessee Electric (MTE) | 10.31.23-11.30.23 | 3,646.61 | | 2023-12-0044 | 7512 Dec23 | APIV |
| | | | **Total for Account #1203000.000** | **3,646.61** | **0.00** | | | |
| Beginning Balance 8,639.97 | | | Ending Balance 12,286.58 | | | | Net Change 3,646.61 | |
| **1203100.000** | **Water & Sewer** | | | | | | | |
| 12/1/2023 | 11/17/2023 | City of Lebanon Utilities | water | 2,907.33 | | 2023-12-0029 | November Inv | APIV |
| | | | **Total for Account #1203100.000** | **2,907.33** | **0.00** | | | |
| Beginning Balance 5,110.71 | | | Ending Balance 8,018.04 | | | | Net Change 2,907.33 | |
| **1203150.000** | **Gas & Oil** | | | | | | | |
| 12/1/2023 | 11/17/2023 | City of Lebanon Utilities | gas | 449.15 | | 2023-12-0029 | November Inv | APIV |
| 12/29/2023 | 12/8/2023 | City of Lebanon Utilities | Gas Services 11.6.23-12.7.23 | 2,291.77 | | 2023-12-0248 | 35-00 Dec23 | APIV |
| | | | **Total for Account #1203150.000** | **2,740.92** | **0.00** | | | |
| Beginning Balance 876.31 | | | Ending Balance 3,617.23 | | | | Net Change 2,740.92 | |
| **1403000.000** | **Base Management Fees** | | | | | | | |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Nov-23 Management fee | 8,615.24 | | 2023-12-0179 | LEB-004 | APIV |
| | | | **Total for Account #1403000.000** | **8,615.24** | **0.00** | | | |
| Beginning Balance 24,882.04 | | | Ending Balance 33,497.28 | | | | Net Change 8,615.24 | |
| **1404315.000** | **Finance Charges** | | | | | | | |
| 12/19/2023 | 11/21/2023 | Sysco Nashville | Late Fees | 5.21 | | 2023-12-0188 | OBCL360817 025 | APIV |
| | | | **Total for Account #1404315.000** | **5.21** | **0.00** | | | |
| Beginning Balance 235.00 | | | Ending Balance 240.21 | | | | Net Change 5.21 | |
| **1404550.000** | **Owner Expenses** | | | | | | | |
| 12/7/2023 | 12/7/2023 | Dunham Hildebrand PLLC | App #1 BKR Fees | 10,732.31 | | 2023-12-0095 | Dec 2023 DH Fees | APIV |
| | | | **Total for Account #1404550.000** | **10,732.31** | **0.00** | | | |
| Beginning Balance 250.00 | | | Ending Balance 10,982.31 | | | | Net Change 10,732.31 | |
| **999400000.000** | **Transient - Retail #** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 22.00 | | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 30.00 | | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 25.00 | | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 46.00 | | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 41.00 | | 2023-12-0035 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400000.000** | **Transient - Retail #** | | | | | | | |
| 12/6/2023 | | From DRR for 12/6/2023 | | 38.00 | | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 29.00 | | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 16.00 | | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 17.00 | | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 20.00 | | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 31.00 | | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 31.00 | | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 30.00 | | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 20.00 | | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 25.00 | | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 23.00 | | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 20.00 | | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 37.00 | | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 32.00 | | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 26.00 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 14.00 | | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 15.00 | | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 9.00 | | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 9.00 | | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 10.00 | | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 15.00 | | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 17.00 | | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 27.00 | | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 26.00 | | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 26.00 | | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 20.00 | | 2023-12-0298 | | JEDR |
| | | **Total for Account #999400000.000** | | **747.00** | **0.00** | | | |
| Beginning Balance 2,693.00 | | | Ending Balance 3,440.00 | | | | Net Change 747.00 | |
| **999400050.000** | **Transient - Discount #** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 9.00 | | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 13.00 | | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 5.00 | | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 8.00 | | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 10.00 | | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 14.00 | | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 14.00 | | 2023-12-0037 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400050.000** | **Transient - Discount #** | | | | | | | |
| 12/8/2023 | | From DRR for 12/8/2023 | | 11.00 | | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 11.00 | | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 10.00 | | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 13.00 | | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 10.00 | | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 12.00 | | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 12.00 | | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 21.00 | | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 20.00 | | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 13.00 | | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 11.00 | | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 10.00 | | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 8.00 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 12.00 | | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 10.00 | | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 7.00 | | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 11.00 | | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 9.00 | | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 9.00 | | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 17.00 | | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 12.00 | | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 17.00 | | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 11.00 | | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 10.00 | | 2023-12-0298 | | JEDR |
| | | **Total for Account #999400050.000** | | **360.00** | **0.00** | | | |

Beginning Balance 541.00      Ending Balance 901.00      Net Change 360.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **999400100.000** | **Transient - Negotiated #** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 16.00 | | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 11.00 | | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 15.00 | | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 17.00 | | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 12.00 | | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 13.00 | | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 10.00 | | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 7.00 | | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 4.00 | | 2023-12-0079 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400100.000** | | **Transient - Negotiated #** | | | | | | |
| 12/10/2023 | | From DRR for 12/10/2023 | | 12.00 | | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 16.00 | | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 21.00 | | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 23.00 | | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 21.00 | | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 14.00 | | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 14.00 | | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 14.00 | | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 15.00 | | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 12.00 | | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 12.00 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 12.00 | | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 6.00 | | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 4.00 | | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 4.00 | | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 3.00 | | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 6.00 | | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 7.00 | | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 8.00 | | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 5.00 | | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 6.00 | | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 7.00 | | 2023-12-0298 | | JEDR |
| | | **Total for Account #999400100.000** | | **347.00** | **0.00** | | | |

Beginning Balance 678.00      Ending Balance 1,025.00      Net Change 347.00

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400150.000** | | **Transient - Qualified #** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 4.00 | | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 2.00 | | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 4.00 | | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 4.00 | | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 10.00 | | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 5.00 | | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 3.00 | | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 3.00 | | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 3.00 | | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 9.00 | | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 10.00 | | 2023-12-0081 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | |
|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |

**999400150.000  Transient - Qualified #**

| Post Date | Reference | Debit | JEID | Source |
|---|---|---|---|---|
| 12/12/2023 | From DRR for 12/12/2023 | 10.00 | 2023-12-0126 | JEDR |
| 12/13/2023 | From DRR for 12/13/2023 | 5.00 | 2023-12-0127 | JEDR |
| 12/14/2023 | From DRR for 12/14/2023 | 4.00 | 2023-12-0128 | JEDR |
| 12/15/2023 | From DRR for 12/15/2023 | 2.00 | 2023-12-0129 | JEDR |
| 12/16/2023 | From DRR for 12/16/2023 | 4.00 | 2023-12-0130 | JEDR |
| 12/17/2023 | From DRR for 12/17/2023 | 3.00 | 2023-12-0131 | JEDR |
| 12/18/2023 | From DRR for 12/18/2023 | 3.00 | 2023-12-0132 | JEDR |
| 12/19/2023 | From DRR for 12/19/2023 | 2.00 | 2023-12-0194 | JEDR |
| 12/20/2023 | From DRR for 12/20/2023 | 2.00 | 2023-12-0195 | JEDR |
| 12/21/2023 | From DRR for 12/21/2023 | 2.00 | 2023-12-0196 | JEDR |
| 12/22/2023 | From DRR for 12/22/2023 | 1.00 | 2023-12-0197 | JEDR |
| 12/25/2023 | From DRR for 12/25/2023 | 1.00 | 2023-12-0200 | JEDR |
| 12/26/2023 | From DRR for 12/26/2023 | 2.00 | 2023-12-0268 | JEDR |
| 12/27/2023 | From DRR for 12/27/2023 | 1.00 | 2023-12-0269 | JEDR |
| 12/28/2023 | From DRR for 12/28/2023 | 1.00 | 2023-12-0270 | JEDR |
| 12/30/2023 | From DRR for 12/30/2023 | 1.00 | 2023-12-0272 | JEDR |

|  | Total for Account #999400150.000 | **101.00** | **0.00** |  |
|---|---|---|---|---|

Beginning Balance 199.00          Ending Balance 300.00          Net Change 101.00

**999400200.000  Transient - Wholesale #**

|  | Total for Account #999400200.000 | **0.00** | **0.00** |
|---|---|---|---|

Beginning Balance 25.00          Ending Balance 25.00          Net Change 0.00

**999400500.000  Group - Tour/Wholesalers #**

| Post Date | Reference | Debit | JEID | Source |
|---|---|---|---|---|
| 12/1/2023 | From DRR for 12/1/2023 | 2.00 | 2023-12-0031 | JEDR |
| 12/2/2023 | From DRR for 12/2/2023 | 1.00 | 2023-12-0032 | JEDR |
| 12/31/2023 | From DRR for 12/31/2023 | 1.00 | 2023-12-0298 | JEDR |

|  | Total for Account #999400500.000 | **4.00** | **0.00** |
|---|---|---|---|

Beginning Balance 9.00          Ending Balance 13.00          Net Change 4.00

**999400525.000  Group - SMERF #**

| Post Date | Reference | Debit | JEID | Source |
|---|---|---|---|---|
| 12/1/2023 | From DRR for 12/1/2023 | 16.00 | 2023-12-0031 | JEDR |
| 12/2/2023 | From DRR for 12/2/2023 | 15.00 | 2023-12-0032 | JEDR |
| 12/6/2023 | From DRR for 12/6/2023 | 2.00 | 2023-12-0036 | JEDR |
| 12/7/2023 | From DRR for 12/7/2023 | 10.00 | 2023-12-0037 | JEDR |
| 12/8/2023 | From DRR for 12/8/2023 | 28.00 | 2023-12-0078 | JEDR |
| 12/9/2023 | From DRR for 12/9/2023 | 31.00 | 2023-12-0079 | JEDR |
| 12/20/2023 | From DRR for 12/20/2023 | 16.00 | 2023-12-0195 | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #999400525.000 | **118.00** | **0.00** | | | |
| Beginning Balance 31.00 | | | Ending Balance 149.00 | | | | Net Change 118.00 | |
| **999400630.000** | **Arrivals #** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 29.00 | | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 26.00 | | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 27.00 | | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 43.00 | | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 25.00 | | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 32.00 | | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 26.00 | | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 38.00 | | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 16.00 | | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 38.00 | | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 35.00 | | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 28.00 | | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 28.00 | | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 20.00 | | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 37.00 | | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 25.00 | | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 24.00 | | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 36.00 | | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 19.00 | | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 39.00 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 25.00 | | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 24.00 | | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 16.00 | | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 16.00 | | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 10.00 | | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 25.00 | | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 28.00 | | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 30.00 | | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 37.00 | | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 30.00 | | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 21.00 | | 2023-12-0298 | | JEDR |
| | | | Total for Account #999400630.000 | **853.00** | **0.00** | | | |
| Beginning Balance 2,428.00 | | | Ending Balance 3,281.00 | | | | Net Change 853.00 | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400640.000** | **Departures #** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 29.00 | | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 23.00 | | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 50.00 | | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 17.00 | | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 27.00 | | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 33.00 | | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 32.00 | | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 39.00 | | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 14.00 | | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 54.00 | | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 16.00 | | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 26.00 | | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 30.00 | | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 33.00 | | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 32.00 | | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 26.00 | | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 33.00 | | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 21.00 | | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 29.00 | | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 31.00 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 49.00 | | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 32.00 | | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 26.00 | | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 14.00 | | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 11.00 | | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 16.00 | | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 18.00 | | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 24.00 | | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 36.00 | | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 35.00 | | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 30.00 | | 2023-12-0298 | | JEDR |
| | | | **Total for Account #999400640.000** | **886.00** | **0.00** | | | |

Beginning Balance 1,523.00　　　　　Ending Balance 2,409.00　　　　　Net Change 886.00

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400800.000** | **Out of Order Rooms #** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 9.00 | | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 8.00 | | 2023-12-0032 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|-----------|--------------|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400800.000** | **Out of Order Rooms #** | | | | | | | |
| 12/3/2023 | | From DRR for 12/3/2023 | | 22.00 | | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 5.00 | | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 7.00 | | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 8.00 | | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 7.00 | | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 5.00 | | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 7.00 | | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 25.00 | | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 10.00 | | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 6.00 | | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 8.00 | | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 8.00 | | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 9.00 | | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 10.00 | | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 13.00 | | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 13.00 | | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 13.00 | | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 12.00 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 14.00 | | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 14.00 | | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 12.00 | | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 14.00 | | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 25.00 | | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 22.00 | | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 12.00 | | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 12.00 | | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 23.00 | | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 24.00 | | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 28.00 | | 2023-12-0298 | | JEDR |
| | | **Total for Account #999400800.000** | | **405.00** | **0.00** | | | |

Beginning Balance 395.00      Ending Balance 800.00      Net Change 405.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **999400850.000** | **Complimentary Rooms #** | | | | | | | |
| 12/3/2023 | | From DRR for 12/3/2023 | | 1.00 | | 2023-12-0033 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 1.00 | | 2023-12-0079 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 1.00 | | 2023-12-0198 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #999400850.000 | 3.00 | 0.00 | | | |
| Beginning Balance 12.00 | | | Ending Balance 15.00 | | | | Net Change 3.00 | |
| **999400900.000** | **Guaranteed No Shows #** | | | | | | | |
| | | | Total for Account #999400900.000 | 0.00 | 0.00 | | | |
| Beginning Balance 11.00 | | | Ending Balance 11.00 | | | | Net Change 0.00 | |
| **999400950.000** | **Vacant Rooms #** | | | | | | | |
| 12/1/2023 | | | From DRR for 12/1/2023 | 2.00 | | 2023-12-0031 | | JEDR |
| 12/3/2023 | | | From DRR for 12/3/2023 | 8.00 | | 2023-12-0033 | | JEDR |
| 12/7/2023 | | | From DRR for 12/7/2023 | 7.00 | | 2023-12-0037 | | JEDR |
| 12/8/2023 | | | From DRR for 12/8/2023 | 10.00 | | 2023-12-0078 | | JEDR |
| 12/9/2023 | | | From DRR for 12/9/2023 | 6.00 | | 2023-12-0079 | | JEDR |
| 12/10/2023 | | | From DRR for 12/10/2023 | 4.00 | | 2023-12-0080 | | JEDR |
| 12/12/2023 | | | From DRR for 12/12/2023 | 2.00 | | 2023-12-0126 | | JEDR |
| 12/13/2023 | | | From DRR for 12/13/2023 | 2.00 | | 2023-12-0127 | | JEDR |
| 12/14/2023 | | | From DRR for 12/14/2023 | 15.00 | | 2023-12-0128 | | JEDR |
| 12/15/2023 | | | From DRR for 12/15/2023 | 9.00 | | 2023-12-0129 | | JEDR |
| 12/16/2023 | | | From DRR for 12/16/2023 | 9.00 | | 2023-12-0130 | | JEDR |
| 12/17/2023 | | | From DRR for 12/17/2023 | 17.00 | | 2023-12-0131 | | JEDR |
| 12/18/2023 | | | From DRR for 12/18/2023 | 1.00 | | 2023-12-0132 | | JEDR |
| 12/19/2023 | | | From DRR for 12/19/2023 | 11.00 | | 2023-12-0194 | | JEDR |
| 12/20/2023 | | | From DRR for 12/20/2023 | 4.00 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | | From DRR for 12/21/2023 | 26.00 | | 2023-12-0196 | | JEDR |
| 12/22/2023 | | | From DRR for 12/22/2023 | 34.00 | | 2023-12-0197 | | JEDR |
| 12/23/2023 | | | From DRR for 12/23/2023 | 47.00 | | 2023-12-0198 | | JEDR |
| 12/24/2023 | | | From DRR for 12/24/2023 | 42.00 | | 2023-12-0199 | | JEDR |
| 12/25/2023 | | | From DRR for 12/25/2023 | 32.00 | | 2023-12-0200 | | JEDR |
| 12/26/2023 | | | From DRR for 12/26/2023 | 26.00 | | 2023-12-0268 | | JEDR |
| 12/27/2023 | | | From DRR for 12/27/2023 | 26.00 | | 2023-12-0269 | | JEDR |
| 12/28/2023 | | | From DRR for 12/28/2023 | 20.00 | | 2023-12-0270 | | JEDR |
| 12/29/2023 | | | From DRR for 12/29/2023 | 9.00 | | 2023-12-0271 | | JEDR |
| 12/30/2023 | | | From DRR for 12/30/2023 | 12.00 | | 2023-12-0272 | | JEDR |
| 12/31/2023 | | | From DRR for 12/31/2023 | 14.00 | | 2023-12-0298 | | JEDR |
| | | | Total for Account #999400950.000 | 395.00 | 0.00 | | | |
| Beginning Balance 458.00 | | | Ending Balance 853.00 | | | | Net Change 395.00 | |
| **999401100.000** | **Total Number of Guests** | | | | | | | |
| 12/1/2023 | | | From DRR for 12/1/2023 | 92.00 | | 2023-12-0031 | | JEDR |
| 12/2/2023 | | | From DRR for 12/2/2023 | 109.00 | | 2023-12-0032 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999401100.000** | **Total Number of Guests** | | | | | | | |
| 12/3/2023 | | From DRR for 12/3/2023 | | 63.00 | | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 82.00 | | 2023-12-0034 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 80.00 | | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 85.00 | | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 90.00 | | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 92.00 | | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 95.00 | | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 72.00 | | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 87.00 | | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 89.00 | | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 79.00 | | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 64.00 | | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 90.00 | | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 79.00 | | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 62.00 | | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 74.00 | | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 67.00 | | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 99.00 | | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 56.00 | | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 56.00 | | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 39.00 | | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 42.00 | | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 40.00 | | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 46.00 | | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 61.00 | | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 78.00 | | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 87.00 | | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 77.00 | | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 61.00 | | 2023-12-0298 | | JEDR |
| | | **Total for Account #999401100.000** | | **2,293.00** | **0.00** | | | |

Beginning Balance 4,952.00                    Ending Balance 7,245.00                    Net Change 2,293.00

| **999999999.000** | **Statistic Offset** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/1/2023 | | From DRR for 12/1/2023 | | | 230.00 | 2023-12-0031 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 238.00 | 2023-12-0032 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 220.00 | 2023-12-0033 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 222.00 | 2023-12-0034 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999999999.000** | **Statistic Offset** | | | | | | | |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 212.00 | 2023-12-0035 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 230.00 | 2023-12-0036 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 228.00 | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 249.00 | 2023-12-0078 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 205.00 | 2023-12-0079 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 244.00 | 2023-12-0080 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 218.00 | 2023-12-0081 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 223.00 | 2023-12-0126 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 217.00 | 2023-12-0127 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 197.00 | 2023-12-0128 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 239.00 | 2023-12-0129 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 210.00 | 2023-12-0130 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 199.00 | 2023-12-0131 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 211.00 | 2023-12-0132 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 195.00 | 2023-12-0194 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 249.00 | 2023-12-0195 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 210.00 | 2023-12-0196 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 192.00 | 2023-12-0197 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 161.00 | 2023-12-0198 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 152.00 | 2023-12-0199 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 141.00 | 2023-12-0200 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 167.00 | 2023-12-0268 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 187.00 | 2023-12-0269 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 212.00 | 2023-12-0270 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 240.00 | 2023-12-0271 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 222.00 | 2023-12-0272 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 192.00 | 2023-12-0298 | | JEDR |
| | | **Total for Account #999999999.000** | | **0.00** | **6,512.00** | | | |

Beginning Balance -13,955.00          Ending Balance -20,467.00          Net Change -6,512.00



**Company: Lebanon Platinum, LLC  Property: Hampton Inn & Suites Lebanon**
**Balance Sheet**
**As of 12/31/2023**

| | Current | Last Month | Variance LM |
|---|---|---|---|
| **Assets** | | | |
| | | | |
| **Current Assets** | | | |
| Operating Account | (99,211) | 21,280 | (120,491) |
| House Funds | 200 | 200 | 0 |
| Lockbox Account | 122,086 | (16,832) | 138,918 |
| Restricted Cash - FFE | 28,693 | 21,162 | 7,532 |
| Restricted Cash - Tax | 19,213 | 12,877 | 6,336 |
| **Total Cash** | **70,982** | **38,687** | **32,295** |
| | | | |
| Guest Ledger | (35,191) | (24,969) | (10,222) |
| City Ledger | 6,797 | 26,565 | (19,768) |
| Allowance for Doubtful Accounts | 6,665 | 6,758 | (93) |
| Accounts Receivable Misc. | 30 | (5,332) | 5,363 |
| Frequent Stay Rewards | 0 | (18,846) | 18,846 |
| Due from Related Party 1 | 1,497 | 0 | 1,497 |
| **Total Accounts Receivable** | **(20,201)** | **(15,824)** | **(4,378)** |
| | | | |
| **Total Inventories** | **0** | **0** | **0** |
| | | | |
| **Total Prepaid Expenses** | **0** | **0** | **0** |
| | | | |
| **Total Current Assets** | **50,780** | **22,863** | **27,917** |
| | | | |
| **Property and Equipment** | | | |
| Land | 6,128,300 | 6,128,300 | 0 |
| Office Furniture & Fixtures | 21,411 | 21,411 | 0 |
| **Total Property and Equipment** | **6,149,711** | **6,149,711** | **0** |
| Less Accumulated Depreciation & Amortization | 0 | 0 | 0 |
| **Net Property and Equipment** | **6,149,711** | **6,149,711** | **0** |
| | | | |
| **Other Assets** | | | |
| Loan To Related Party | 35,029 | 35,029 | 0 |
| **Total Other Assets** | **35,029** | **35,029** | **0** |
| | | | |
| **Total Assets** | **6,235,520** | **6,207,603** | **27,917** |



**Company: Lebanon Platinum, LLC  Property: Hampton Inn & Suites Lebanon**
**Balance Sheet**
**As of 12/31/2023**

| | Current | Last Month | Variance LM |
|---|---|---|---|
| **Liabilities & Owner's Equity** | | | |
| **Current Liabilities** | | | |
| Accounts Payable - Misc. | 266,622 | 266,622 | 0 |
| Due to Related Party 1 | 54,081 | 54,081 | 0 |
| Due to Related Party 2 | 16,815 | 16,815 | 0 |
| Due to Related Party 3 | 2,719 | 2,719 | 0 |
| Due to Related Party 4 | 987 | 987 | 0 |
| **Total Accounts Payable** | **341,224** | **341,224** | **0** |
| | | | |
| Accrued Sales Tax | (7,739) | (5,153) | (2,586) |
| Accrued Lodging Tax | (57,352) | (55,541) | (1,811) |
| Accrued City Occupancy Tax | (57,933) | (56,485) | (1,448) |
| **Total Accrued Expenses** | **(123,023)** | **(117,179)** | **(5,845)** |
| | | | |
| Advance Deposits | (7,593) | (7,884) | 291 |
| **Total Other Liabilities** | **(7,593)** | **(7,884)** | **291** |
| | | | |
| **Total Current Liabilities** | **210,608** | **216,162** | **(5,553)** |
| | | | |
| **Long Term Liabilities** | | | |
| Mortgage Payable | 5,612,178 | 5,612,178 | 0 |
| N/P Small Business Administration | 150,000 | 150,000 | 0 |
| **Total Long Term Liabilities** | **5,762,178** | **5,762,178** | **0** |
| | | | |
| **Total Liabilities** | **5,972,786** | **5,978,340** | **(5,553)** |
| | | | |
| **Owner's Equity** | | | |
| Capital Contributions - 1 | 87,838 | 87,838 | 0 |
| Retained Earnings | 0 | 0 | 0 |
| Current Earnings | 174,896 | 141,425 | 33,471 |
| **Total Owner's Equity** | **262,734** | **229,263** | **33,471** |
| | | | |
| **Total Liabilities & Owner's Equity** | **6,235,520** | **6,207,603** | **27,917** |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
12/31/2023

| | | |
|---|---|---|
| Bank Statement Balance | 0.00 | |
| Deposits In Transit | -25,332.19 | |
| | -25,332.19 | **SubTotal** |
| Outstanding Checks | 73,878.55 | |
| | -99,210.74 | **Bank Statement Balance** |
| GL Cash Account Balance | -99,210.74 | |
| | 0.00 | **Difference** |

## Deposits in Transit

| Date | Amount | Description | Type |
|---|---|---|---|
| 12/31/2023 | 1,278.16 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/31/2023 | 3,022.11 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/31/2023 | 16.25 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/31/2023 | -7,531.52 | CM - Dec-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 12/31/2023 | -6,336.06 | CM - YTD-2023 Property Tax Accrual | Withdrawal : Miscellaneous |
| 12/30/2023 | 476.58 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/30/2023 | 5,496.19 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/30/2023 | 2.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/29/2023 | 770.14 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/29/2023 | 4,242.32 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/29/2023 | 18.01 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/28/2023 | 415.24 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/28/2023 | 3,501.03 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/28/2023 | 7.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/27/2023 | 5.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/25/2023 | 12.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/24/2023 | 3.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/23/2023 | 12.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/21/2023 | 6.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 11/30/2023 | -8,615.24 | CM - Nov-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 11/30/2023 | -6,131.67 | CM - YTD-2023 Property Tax Accrual | Withdrawal : Miscellaneous |
| 11/18/2023 | 9.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/31/2023 | -6,744.84 | CM - YTD-2023 Property Tax Accrual | Withdrawal : Miscellaneous |
| 10/31/2023 | -12,546.72 | CM - Oct-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 10/29/2023 | 24.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/28/2023 | 29.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/26/2023 | 1.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/25/2023 | 28.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/24/2023 | 10.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/23/2023 | 19.25 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/22/2023 | 512.21 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/21/2023 | 24.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
12/31/2023

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 10/19/2023 | 5.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/18/2023 | 15.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/17/2023 | 2,076.42 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/16/2023 | 6.01 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/15/2023 | 19.51 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/14/2023 | 29.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/13/2023 | 15.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/12/2023 | 9.50 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/11/2023 | 9.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/10/2023 | 4.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/9/2023 | 51.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/8/2023 | 230.56 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/7/2023 | 21.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/6/2023 | 27.50 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/5/2023 | 12.50 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/4/2023 | 58.37 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/3/2023 | 10.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/1/2023 | 35.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| | -25,332.19 | | |

## Cleared Transactions

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 12/31/2023 | -5,332.46 | CM - Hilton Advance Deposits Reversal Oct-Nov 2023 | Withdrawal : Miscellaneous |
| 12/31/2023 | -3.17 | CM - Cash Over/Short | Withdrawal : Miscellaneous |
| 12/31/2023 | -20.00 | CM - Cash/Checks 10/20/23 | Withdrawal : Miscellaneous |
| 12/31/2023 | -92.21 | CM - Hilton Advance Deposit Discount Correction | Withdrawal : Miscellaneous |
| 12/30/2023 | 1,691.40 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/29/2023 | 0.05 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/29/2023 | -85,494.91 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 12/28/2023 | 143.69 | CM - MC/VS Chargeback Reversal | Deposit : Miscellaneous |
| 12/28/2023 | 143.69 | CM - MC/VS Chargeback Correction | Deposit : Miscellaneous |
| 12/28/2023 | 17,008.30 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/28/2023 | 11.40 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/28/2023 | -143.69 | CM - MC/VS Chargeback | Withdrawal : Credit Card Fee |
| 12/27/2023 | 413.60 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/27/2023 | 2,100.62 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/26/2023 | 666.44 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/26/2023 | 1,582.80 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/26/2023 | 4,289.41 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/26/2023 | 147.25 | CM - MC/VS Chargeback Correction | Deposit : Miscellaneous |
| 12/26/2023 | 147.25 | CM - MC/VS Chargeback Reversal | Deposit : Miscellaneous |
| 12/26/2023 | -3,088.00 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 12/26/2023 | -147.25 | CM - MC/VS Chargeback | Withdrawal : Credit Card Fee |
| 12/25/2023 | 1,004.05 | Daily Report Credit Card Deposit | Credit Card : |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
12/31/2023

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| | | | Visa/MC/Discover - Rooms |
| 12/25/2023 | 0.01 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/24/2023 | 441.76 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/24/2023 | 1,041.43 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/23/2023 | 162.09 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/23/2023 | 7,067.32 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/22/2023 | 3,319.20 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/22/2023 | 10,372.10 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/22/2023 | 192.06 | CM - MC/VS Chargeback Reversal | Deposit : Miscellaneous |
| 12/22/2023 | 192.06 | CM - MC/VS Chargeback Correction | Deposit : Miscellaneous |
| 12/22/2023 | -800.42 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 12/22/2023 | -192.06 | CM - MC/VS Chargeback | Withdrawal : Credit Card Fee |
| 12/21/2023 | 862.84 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/21/2023 | 11,347.37 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/21/2023 | -4,113.06 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 12/21/2023 | -1.30 | CM - Check# 1059 | Withdrawal : Miscellaneous |
| 12/20/2023 | 906.78 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/20/2023 | 5,019.48 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/20/2023 | 50.88 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/20/2023 | -100.65 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 12/19/2023 | 5,133.12 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/19/2023 | 7,389.72 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/19/2023 | 0.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/19/2023 | -1,098.69 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 12/18/2023 | 554.12 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/18/2023 | 4,119.07 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/18/2023 | 3.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/18/2023 | 49.93 | CM - Sysco Refund for returned item | Deposit : Miscellaneous |
| 12/18/2023 | 66.25 | CM - Sysco Refund for returned item | Deposit : Miscellaneous |
| 12/18/2023 | 6.09 | CM - Sysco Refund for returned item | Deposit : Miscellaneous |
| 12/18/2023 | 24.75 | CM - Sysco Refund for returned item | Deposit : Miscellaneous |
| 12/18/2023 | -56,005.31 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 12/17/2023 | 1,103.90 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/17/2023 | 3,556.87 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/17/2023 | 16.75 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/16/2023 | 1,002.43 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/16/2023 | 3,938.69 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/16/2023 | 18.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/16/2023 | 0.01 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
12/31/2023

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 12/15/2023 | 2,556.09 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/15/2023 | 8,008.15 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/15/2023 | 7.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/15/2023 | 10,290.46 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/15/2023 | -28.50 | CM - Bank Fee - Service Charge | Withdrawal : Bank Charges |
| 12/14/2023 | 2,671.99 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/14/2023 | 6,993.80 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/14/2023 | 0.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/14/2023 | 21,998.28 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/13/2023 | 573.03 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/13/2023 | 6,221.61 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/13/2023 | 0.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/13/2023 | 0.02 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/13/2023 | 740.00 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/12/2023 | 1,088.99 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/12/2023 | 2,574.06 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/12/2023 | 1.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/12/2023 | 2,148.35 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/11/2023 | 1,103.13 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/11/2023 | 4,174.16 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/11/2023 | 35.56 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/11/2023 | 254.53 | CM - MC/VS Chargeback Correction | Deposit : Miscellaneous |
| 12/11/2023 | 674.06 | CM - AMEX CC Deposit Variance | Deposit : Miscellaneous |
| 12/11/2023 | 254.53 | CM - MC/VS Chargeback Reversal | Deposit : Miscellaneous |
| 12/11/2023 | 28,326.44 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/11/2023 | -254.53 | CM - MC/VS Chargeback | Withdrawal : Credit Card Fee |
| 12/10/2023 | 2,114.73 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/10/2023 | 12,883.26 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/10/2023 | 10.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/9/2023 | 344.07 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/9/2023 | 7,175.80 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/9/2023 | 3.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/8/2023 | 3,433.11 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/8/2023 | 7,886.95 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/8/2023 | 12.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/8/2023 | 2,634.67 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/8/2023 | -60,963.14 | CM - Transfer to Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/7/2023 | 2,128.40 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/7/2023 | 6,087.75 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
12/31/2023

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 12/7/2023 | 327.01 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/7/2023 | 23,971.29 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/6/2023 | 1,537.44 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/6/2023 | 4,867.71 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/6/2023 | 1,009.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/6/2023 | 1,025.61 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/5/2023 | 892.64 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/5/2023 | 5,339.27 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/5/2023 | 2.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/5/2023 | -1,730.69 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 12/4/2023 | 372.74 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/4/2023 | 3,495.93 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/4/2023 | 6.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/4/2023 | -37,505.30 | CM - Transfer to Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/4/2023 | -4,670.27 | CM - MC/VS CC Fee | Withdrawal : Credit Card Fee |
| 12/3/2023 | 2,497.55 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/3/2023 | 14,622.79 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/3/2023 | 14.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/3/2023 | 1,051.80 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/2/2023 | 697.38 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/2/2023 | 4,922.78 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/2/2023 | 12.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/1/2023 | 2,364.39 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/1/2023 | 6,242.82 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/1/2023 | 6.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/1/2023 | 52.15 | CM - MC/VS Chargeback 11-27-23 Reversal | Deposit : Miscellaneous |
| 12/1/2023 | 52.15 | CM - MC/VS Chargeback 11-27-23 Correction | Deposit : Miscellaneous |
| 12/1/2023 | 4,731.17 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/1/2023 | -52.15 | CM - MC/VS Chargeback 11-27-23 | Withdrawal : Credit Card Fee |
| 12/1/2023 | -9.00 | CM - Cash/Checks 10/27/23 | Withdrawal : Miscellaneous |
| 11/30/2023 | 5,592.39 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/30/2023 | 5,567.51 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/30/2023 | 16.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 11/29/2023 | 1,444.86 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/29/2023 | 4,641.82 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/28/2023 | 1,993.13 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/28/2023 | 3,689.85 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/27/2023 | 4,733.22 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/27/2023 | 2,142.76 | Daily Report Credit Card Deposit | Credit Card : |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
12/31/2023

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| | | | Visa/MC/Discover - Rooms |
| 11/26/2023 | 1,031.56 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/26/2023 | 4,643.70 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/25/2023 | 1,088.02 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/25/2023 | 5,539.28 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/24/2023 | 931.67 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/24/2023 | 3,098.08 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/23/2023 | 2,508.96 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/23/2023 | 4,845.19 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 10/27/2023 | 3,618.42 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/20/2023 | 613.57 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| | 118,723.86 | | |

## Outstanding Checks

| Check # | Type | Amount | Description | Date |
|---------|------|--------|-------------|------|
| 001091 | Regular | 1,639.02 | Uniguest | 12/29/2023 |
| 001090 | Regular | 21,765.48 | State of Tennessee | 12/29/2023 |
| 001089 | Regular | 3,568.64 | Spectrum Enterprise | 12/29/2023 |
| 001088 | Regular | 266.83 | SK Hospitality Inc | 12/29/2023 |
| 001087 | Regular | 329.26 | Quore | 12/29/2023 |
| 001086 | Regular | 934.99 | Orkin | 12/29/2023 |
| 001085 | Regular | 10,685.92 | Jim Goodall, County Clerk | 12/29/2023 |
| 001084 | Regular | 593.55 | ImperialDade | 12/29/2023 |
| 001083 | Regular | 4.68 | Hilton | 12/29/2023 |
| 001082 | Regular | 123.03 | HD Supply | 12/29/2023 |
| 001081 | Regular | 2,291.77 | City of Lebanon Utilities | 12/29/2023 |
| 001080 | Regular | 8,548.73 | City of Lebanon | 12/29/2023 |
| 001067 | Regular | 120.00 | TN Dept of Labor & Workforce | 12/21/2023 |
| 001066 | Regular | 7,647.02 | Spectrum Enterprise | 12/21/2023 |
| 001065 | Regular | 167.32 | RRD.com | 12/21/2023 |
| 001064 | Regular | 205.20 | Royal Cup Coffee | 12/21/2023 |
| 001063 | Regular | 645.10 | HD Supply | 12/21/2023 |
| 001062 | Regular | 11,615.24 | Banyan Tree Management, LLC | 12/21/2023 |
| 001061 | Regular | 824.97 | AT&T. | 12/21/2023 |
| 001059 | Regular | 1,305.85 | Murfreesboro HPA 2 | 12/14/2023 |
| 001007 | ACH | 180.95 | TN Dept of Labor & Workforce | 11/4/2023 |
| 001014 | Regular | 415.00 | TN Dept of Labor & Workforce | 10/31/2023 |
| | | 73,878.55 | | |

## Cleared Checks

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
12/31/2023

| Check # | Type | Amount | Description | | Date |
|---|---|---|---|---|---|
| 001079 | Regular | 1,639.02 | Uniguest | **VOIDED** | 12/29/2023 |
| 001078 | Regular | 21,765.48 | State of Tennessee | **VOIDED** | 12/29/2023 |
| 001077 | Regular | 3,568.64 | Spectrum Enterprise | **VOIDED** | 12/29/2023 |
| 001076 | Regular | 266.83 | SK Hospitality Inc | **VOIDED** | 12/29/2023 |
| 001075 | Regular | 329.26 | Quore | **VOIDED** | 12/29/2023 |
| 001074 | Regular | 934.99 | Orkin | **VOIDED** | 12/29/2023 |
| 001073 | Regular | 10,685.92 | Jim Goodall, County Clerk | **VOIDED** | 12/29/2023 |
| 001072 | Regular | 593.55 | ImperialDade | **VOIDED** | 12/29/2023 |
| 001071 | Regular | 4.68 | Hilton | **VOIDED** | 12/29/2023 |
| 001070 | Regular | 123.03 | HD Supply | **VOIDED** | 12/29/2023 |
| 001069 | Regular | 2,291.77 | City of Lebanon Utilities | **VOIDED** | 12/29/2023 |
| 001068 | Regular | 8,548.73 | City of Lebanon | **VOIDED** | 12/29/2023 |
| 001022 | ACH | 367.14 | Sysco Nashville | | 12/29/2023 |
| 001021 | ACH | 11.40 | Adams Keegan | | 12/28/2023 |
| 001020 | ACH | 17,674.74 | Adams Keegan | | 12/28/2023 |
| 001019 | ACH | 1,697.89 | Sysco Nashville | | 12/24/2023 |
| 001018 | ACH | 1,172.95 | Sysco Nashville | | 12/21/2023 |
| 001017 | ACH | 5.21 | Sysco Nashville | | 12/19/2023 |
| 001060 | Regular | 143.00 | Preventia | | 12/14/2023 |
| 001058 | Regular | 310.47 | HD Supply | | 12/14/2023 |
| 001057 | Regular | 106.36 | Courtesy Products | | 12/14/2023 |
| 001016 | ACH | 21,683.13 | Adams Keegan | | 12/14/2023 |
| 001015 | ACH | 4,054.38 | Sysco Nashville | | 12/14/2023 |
| 001014 | ACH | 6,072.59 | Hilton | | 12/14/2023 |
| 001056 | Regular | 110.00 | TN Dept of Labor & Workforce | | 12/8/2023 |
| 001055 | Regular | 147.96 | Royal Cup Coffee | | 12/8/2023 |
| 001054 | Regular | 46.99 | Mellanie Teed | | 12/8/2023 |
| 001053 | Regular | 740.00 | M3 Accounting Services | | 12/8/2023 |
| 001052 | Regular | 10.20 | HD Supply | | 12/8/2023 |
| 001051 | Regular | 532.51 | Banyan Tree Management Amex Gold ACH BTM | | 12/8/2023 |
| 001012 | ACH | 3,646.61 | Middle Tennessee Electric (MTE) | | 12/8/2023 |
| 001011 | ACH | 26,538.04 | Hilton | | 12/8/2023 |
| 001013 | ACH | 10,732.31 | Dunham Hildebrand PLLC | | 12/7/2023 |
| 001050 | Regular | 570.70 | Waste Management | | 12/1/2023 |
| 001049 | Regular | 1,239.36 | TK Elevator Corporation | | 12/1/2023 |
| 001048 | Regular | 7,479.63 | Sysco Nashville | | 12/1/2023 |
| 001047 | Regular | 1,025.61 | Royal Cup Coffee | | 12/1/2023 |
| 001046 | Regular | 134.99 | Orkin | | 12/1/2023 |
| 001045 | Regular | 370.00 | International Fire Protection | | 12/1/2023 |
| 001044 | Regular | 685.19 | ImperialDade | | 12/1/2023 |
| 001043 | Regular | 2,032.87 | HD Supply | | 12/1/2023 |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
12/31/2023

| 001042 | Regular | 3,356.48 | City of Lebanon Utilities | 12/1/2023 |
|--------|---------|----------|---------------------------|-----------|
| 001041 | Regular | 908.99 | AT&T. | 12/1/2023 |
| 001035 | Regular | 384.99 | Orkin | 11/20/2023 |
| 001029 | Regular | 4,442.60 | Baker's School of Aeronautics | 11/20/2023 |
| 001028 | Regular | 288.57 | Avid Nashville Lebanon | 11/20/2023 |
| | | 118,723.86 | | |

## Cash Account Adjustments

JEID:
Post Date:
Description:

| Account Number | Description | Debit | Credit |
|----------------|-------------|-------|--------|

        TELEPHONE:800-822-2651

# United Community

**FDIC**

        LEBANON PLATINUM LLC
        DBA HAMPTON INN & SUITES
        DEBTOR IN POSSESSION CASE 323BK03592                    30
        111 BROADWAY STE 300                                    18
        NASHVILLE TN  37201                                     23

================================================================================
        Happy holidays from your friends at United! We're grateful for you,
        and we're wishing you a wonderful season of reuniting with the
        people and places you love.

================================================================================
            BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3472
================================================================================

                              LAST STATEMENT 11/30/23            .00
MINIMUM BALANCE                    .00    44 CREDITS       367,923.14
AVG AVAILABLE BALANCE              .00    46 DEBITS        367,923.14
AVERAGE BALANCE                    .00  THIS STATEMENT 12/29/23     .00
TOTAL DAYS IN STATEMENT PERIOD 12/01/23 THROUGH 12/29/23:        29

            - - - - - - - - - DEPOSITS - - - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
          12/08      2.00          12/08      327.01          12/21      9.00
          12/08      6.00          12/08    1,009.00          12/21     10.00
          12/08      6.00          12/21        1.00          12/21     16.75
          12/08     12.00          12/21        3.00          12/21     18.00
          12/08     14.00          12/21        3.00          12/21     35.56
          12/08     16.00          12/21        7.00          12/21     50.88

            - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                         DATE        AMOUNT
TRANSFER FROM BUSINESS FREEDOM ACCOUNT              12/01      4,731.17
      XXXXXXXXXXXXXXXXXXXXXXXXXX3220
Transfer from XXXXXX7454                             12/04     37,890.29
TRANSFER FROM BUSINESS FREEDOM ACCOUNT              12/06      1,025.61
      XXXXXXXXXXXXXXXXXXXXXXXXXX3220
TRANSFER FROM BUSINESS FREEDOM ACCOUNT              12/07     23,971.29
      XXXXXXXXXXXXXXXXXXXXXXXXXX3220
Transfer from XXXXXX7454                             12/08     59,571.13
TRANSFER FROM BUSINESS FREEDOM ACCOUNT              12/11     28,326.44
      XXXXXXXXXXXXXXXXXXXXXXXXXX3220
TRANSFER FROM BUSINESS FREEDOM ACCOUNT              12/12      2,148.35
      XXXXXXXXXXXXXXXXXXXXXXXXXX3220
            * * *  C O N T I N U E D  * * *

```
        UNITED COMMUNITY (262)            000 00018 02            PAGE:    2
        4106B HILLSBORO PIKE              ACCOUNT:  XXXXXXXXXXX3472  12/29/2023
        NASHVILLE TN 37215               DOCUMENTS:          41


        TELEPHONE:800-822-2651


        LEBANON PLATINUM LLC
        DBA HAMPTON INN & SUITES
        DEBTOR IN POSSESSION CASE 323BK03592
```

```
================================================================================
                 BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3472
================================================================================
            - - - - - - - -  OTHER CREDITS - - - - - - - - -
DESCRIPTION                                          DATE         AMOUNT
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               12/13         740.00
    XXXXXXXXXXXXXXXXXXXXXX3220
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               12/14      21,998.28
    XXXXXXXXXXXXXXXXXXXXXX3220
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               12/15      10,290.46
    XXXXXXXXXXXXXXXXXXXXXX3220
Sysco Corporatio Payment USBLXXXXX9133S              12/18           6.09
Sysco Corporatio Payment USBLXXXXX9133S              12/18          24.75
Sysco Corporatio Payment USBLXXXXX9133S              12/18          49.93
Sysco Corporatio Payment USBLXXXXX9133S              12/18          66.25
Transfer from XXXXXX7454                              12/18      59,504.90
AMERICAN EXPRESS SETTLEMENT LEBFR                     12/19       1,103.90
AMERICAN EXPRESS SETTLEMENT LEBFR                     12/20         554.12
AMERICAN EXPRESS SETTLEMENT LEBFR                     12/21       5,133.12
AMERICAN EXPRESS SETTLEMENT LEBFR                     12/22         906.78
AMERICAN EXPRESS SETTLEMENT LEBFR                     12/26         441.76
AMERICAN EXPRESS SETTLEMENT LEBFR                     12/26         862.84
AMERICAN EXPRESS SETTLEMENT LEBFR                     12/26       3,481.29
AMERICAN EXPRESS SETTLEMENT LEBFR                     12/28         666.44
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               12/28      17,019.70
    XXXXXXXXXXXXXXXXXXXXXX3220
AMERICAN EXPRESS SETTLEMENT LEBFR                     12/29         413.60
Transfer from XXXXXX7454                              12/29      85,448.45

            - - - - - - - - -  CHECKS - - - - - - - - -
  CHECK #..DATE.....AMOUNT   CHECK #..DATE.....AMOUNT   CHECK #..DATE.....AMOUNT
       *12/20     143.00   1045 12/07     370.00   1053 12/13     740.00
  1028 12/01     288.57   1046 12/15     134.99   1054 12/14      46.99
  1029*12/01   4,442.60   1047 12/06   1,025.61   1055 12/14     147.96
  1035*12/04     384.99   1048 12/07   7,479.63   1056 12/14     110.00
  1041 12/12     908.99   1049 12/12   1,239.36   1057 12/22     106.36
  1042 12/07   3,356.48   1050 12/11     570.70   1058 12/20     310.47
  1043 12/07   2,032.87   1051 12/11     532.51   1059 12/21       1.30
  1044 12/11     685.19   1052 12/11      10.20

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE
                    * * *  C O N T I N U E D  * * *
```

```
              TELEPHONE:800-822-2651


              LEBANON PLATINUM LLC
              DBA HAMPTON INN & SUITES
              DEBTOR IN POSSESSION CASE 323BK03592
```

```
===============================================================================
                   BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3472
===============================================================================
              - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/04 | 37,505.30 |
| WIRE/OUT-202334101791;BNF DUNHAM HILDEBRAND, PLLC | 12/07 | 10,732.31 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/08 | 60,963.14 |
| HILTON ECOMMERCE QKKV5RQDKR | 12/11 | 27.41 |
| HILTON ECOMMERCE FVLB8EJSZ7 | 12/11 | 26,510.63 |
| ADAMS KEEGAN PAYROLL 540100000000131 | 12/14 | 21,683.13 |
| Service Charge November 2023 | 12/15 | 28.50 |
| Sysco Corporatio Payment USBLXXXXX9133S | 12/15 | 4,054.38 |
| HILTON ECOMMERCE B36XKERLKQ | 12/15 | 6,072.59 |
| MIDDLE TENN EMC BKDraft XXXXXX7512 | 12/18 | 3,646.61 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/18 | 56,005.31 |
| Sysco Corporatio Payment USBLXXXXX9133S | 12/19 | 5.21 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/19 | 1,098.69 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/20 | 100.65 |
| Sysco Corporatio Payment USBLXXXXX9133S | 12/21 | 1,172.95 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/21 | 4,113.06 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/22 | 800.42 |
| Sysco Corporatio Payment USBLXXXXX9133S | 12/26 | 1,697.89 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/26 | 3,088.00 |
| ADAMS KEEGAN PAYROLL 540100000000018 | 12/28 | 11.40 |
| ADAMS KEEGAN PAYROLL 540100000000151 | 12/28 | 17,674.74 |
| Sysco Corporatio Payment USBLXXXXX9133S | 12/29 | 367.14 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/29 | 85,494.91 |

```
              - - - - - - - DAILY BALANCE - - - - - - -
```

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 12/01            .00 | 12/06            .00 | 12/08            .00 |
| 12/04            .00 | 12/07            .00 | 12/11            .00 |

```
                        * * * C O N T I N U E D * * *
```

```
UNITED COMMUNITY (262)          000 00018 02        PAGE:    4
4106B HILLSBORO PIKE            ACCOUNT:  XXXXXXXXXXX3472  12/29/2023
NASHVILLE TN 37215             DOCUMENTS:          41


     TELEPHONE:800-822-2651


     LEBANON PLATINUM LLC
     DBA HAMPTON INN & SUITES
     DEBTOR IN POSSESSION CASE 323BK03592
```

```
================================================================================
               BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3472
================================================================================
          - - - - - - - DAILY BALANCE  - - - - - - -
DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
12/12            .00      12/18            .00      12/22            .00
12/13            .00      12/19            .00      12/26            .00
12/14            .00      12/20            .00      12/28            .00
12/15            .00      12/21            .00      12/29            .00
```



12/08/2023 – $2.00



12/08/2023 – $12.00



12/08/2023 – $2.00



12/08/2023 – $12.00



12/08/2023 – $6.00



12/08/2023 – $14.00



12/08/2023 – $6.00



12/08/2023 – $14.00



12/08/2023 – $6.00



12/08/2023 – $16.00



12/08/2023 – $6.00



12/08/2023 – $16.00

Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main
Document   Page 119 of 194
107



12/08/2023 - $327.01

12/21/2023 - $3.00

12/08/2023 - $327.01

12/21/2023 - $3.00

12/08/2023 - $1,009.00

12/21/2023 - $3.00

12/08/2023 - $1,009.00

12/21/2023 - $3.00

12/21/2023 - $1.00

12/21/2023 - $7.00

12/21/2023 - $1.00

12/21/2023 - $7.00



12/21/2023 - $9.00



12/21/2023 - $18.00



12/21/2023 - $9.00



12/21/2023 - $18.00



12/21/2023 - $10.00



12/21/2023 - $35.56



12/21/2023 - $10.00



12/21/2023 - $35.56



12/21/2023 - $16.75



12/21/2023 - $50.88



12/21/2023 - $16.75



12/21/2023 - $50.88



12/20/2023   CHECK# 0   $143.00

12/04/2023   CHECK# 1035   $384.99

12/20/2023   CHECK# 0   $143.00

12/04/2023   CHECK# 1035   $384.99

12/01/2023   CHECK# 1028   $288.57

12/12/2023   CHECK# 1041   $908.99

12/01/2023   CHECK# 1028   $288.57

12/12/2023   CHECK# 1041   $908.99

12/01/2023   CHECK# 1029   $4,442.60

12/07/2023   CHECK# 1042   $3,356.48

12/01/2023   CHECK# 1029   $4,442.60

12/07/2023   CHECK# 1042   $3,356.48

Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main
Document   Page 122 of 194
110



12/07/2023   CHECK# 1043   $2,032.87

12/15/2023   CHECK# 1046   $134.99

12/07/2023   CHECK# 1043   $2,032.87

12/15/2023   CHECK# 1046   $134.99

12/11/2023   CHECK# 1044   $685.19

12/06/2023   CHECK# 1047   $1,025.61

12/11/2023   CHECK# 1044   $685.19

12/06/2023   CHECK# 1047   $1,025.61

12/07/2023   CHECK# 1045   $370.00

12/07/2023   CHECK# 1048   $7,479.63

12/07/2023   CHECK# 1045   $370.00

12/07/2023   CHECK# 1048   $7,479.63

Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main
Document   Page 123 of 194
111



12/12/2023   CHECK# 1049   $1,239.36     12/14/2023   CHECK# 1052   $10.20

12/12/2023   CHECK# 1049   $1,239.36     12/14/2023   CHECK# 1052   $10.20

12/11/2023   CHECK# 1050   $570.70     12/13/2023   CHECK# 1053   $740.00

12/11/2023   CHECK# 1050   $570.70     12/13/2023   CHECK# 1053   $740.00

12/11/2023   CHECK# 1051   $532.51     12/14/2023   CHECK# 1054   $46.99

12/11/2023   CHECK# 1051   $532.51     12/14/2023   CHECK# 1054   $46.99

Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main
Document     Page 124 of 194
112



12/14/2023   CHECK# 1055   $147.96     12/20/2023   CHECK# 1058   $310.47

12/14/2023   CHECK# 1055   $147.96     12/20/2023   CHECK# 1058   $310.47

12/14/2023   CHECK# 1056   $110.00     12/21/2023   CHECK# 1059   $1.30

12/14/2023   CHECK# 1056   $110.00     12/21/2023   CHECK# 1059   $1.30

12/22/2023   CHECK# 1057   $106.36

12/22/2023   CHECK# 1057   $106.36

Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main
Document   Page 125 of 194
113

| ACCOUNT RECONCILEMENT - THIS FORM IS PROVIDED TO ASSIST YOU IN BALANCING YOUR CHECKING ACCOUNT | | | | |
|---|---|---|---|---|
| LIST CHECKS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT | | | | PERIOD ENDING |
| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT | |

,20___

1. **SUBTRACT** FROM YOUR CHECK REGISTER ANY CHARGES LISTED ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED FROM YOUR BALANCE.

| | |
|---|---|
| 2. ENTER CHECKING BALANCE SHOWN ON THIS STATEMENT | $ |
| 3. ENTER DEPOSITS MADE LATER THAN THE ENDING DATE OF THIS STATEMENT | $ |
| | $ |
| | $ |
| TOTAL (2 + 3) | $ |

4. IN YOUR CHECK REGISTER CHECK OFF ALL CHECKS PAID AND IN AREA PROVIDED AT LEFT LIST NUMBERS & AMOUNTS OF ALL UNPAID CHECKS.

| | |
|---|---|
| 5. SUBTRACT TOTAL CHECKS OUTSTANDING. | $ |
| 6. THIS AMOUNT SHOULD EQUAL YOUR CHECK REGISTER BALANCE | $ |

TOTAL

**IF YOU DO NOT BALANCE** - VERIFY ADDITIONS AND SUBTRACTIONS - ABOVE AND IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNTS OF CHECKS LISTED ON THIS STATEMENT WITH THE CHECK AMOUNTS LISTED IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNT OF DEPOSITS LISTED ON THIS STATEMENT WITH THE DEPOSIT AMOUNTS RECORDED IN YOUR CHECK REGISTER.

Please examine immediately and report if incorrect. If no reply is received within 30 days from the date we mailed the statement the account will be considered correct. Electronic monitoring of account activity is recommended and any error found should be reported to the bank immediately.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (Consumer Accounts Only)

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days from the date we mailed you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and the account number
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete the investigation.

### YOUR LINE OF CREDIT ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW (Consumer Accounts Only)

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon your request and in response to a billing error notice.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us, on a separate sheet of paper, at the address shown on the front of this bill.

In your letter, give us the following information:
* *Account information*: Your name and account number.
* *Dollar amount*: The dollar amount of the suspected error.
* *Description of Problem*: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
* We cannot try to collect the amount in question, or report you as delinquent on that amount.
* The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
* While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
* We can apply any unpaid amount against your credit limit.

A daily **FINANCE CHARGE** will be imposed on all credit advances made under your Line of Credit Account from the date of each credit advance based on the average daily balance method. To get the average daily balance we take the beginning balance of your Line of Credit Account each day, add any new advances, and subtract any payments or credits and unpaid **FINANCE CHARGES**. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

Your periodic rate may vary if your Line of Credit is variable rate.

Your minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit balance at any time, or make voluntary additional payments. Unless otherwise agreed to Payments shall be applied in the following order; to (a) any unpaid **FINANCE CHARGES**; (b) any voluntary credit life and disability insurance premiums; (c) unpaid principal; (d) late charges and other charges; (e) and then to any amounts that exceed your credit limit.

Send payments and inquiries to the address shown on the front of this bill.

NOTE: Payments must be received by the earlier of the time the branch closes or 5:00 p.m. Eastern Time, Monday – Friday, except bank holidays, to be credited as of that date. All other payments received will be credited as of the next business day or as otherwise permitted by law.

# Lebanon Platinum, LLC
## Cash Reconciliation
### Concentration Account
### 12/31/2023

| | | |
|---|---|---|
| Bank Statement Balance | 122,086.47 | |
| Deposits In Transit | 0.00 | |
| | 122,086.47 | **SubTotal** |
| Outstanding Checks | 0.00 | |
| | 122,086.47 | **Bank Statement Balance** |
| GL Cash Account Balance | 122,086.47 | |
| | 0.00 | **Difference** |

## Deposits in Transit

| Date | Amount | Description | Type |
|---|---|---|---|

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 12/29/2023 | 85,494.91 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 12/28/2023 | -17,008.30 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/28/2023 | -11.40 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/26/2023 | 3,088.00 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 12/22/2023 | 800.42 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 12/21/2023 | 4,113.06 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 12/20/2023 | 100.65 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 12/19/2023 | 1,098.69 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 12/18/2023 | 56,005.31 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 12/15/2023 | -10,290.46 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/14/2023 | -21,998.28 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/13/2023 | -740.00 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/12/2023 | -2,148.35 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/11/2023 | -28,326.44 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/8/2023 | 60,963.14 | CM - Transfer to Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/7/2023 | -23,971.29 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/6/2023 | -1,025.61 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/4/2023 | 37,505.30 | CM - Transfer to Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/1/2023 | -4,731.17 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| | 138,918.18 | | |

## Outstanding Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

## Cash Account Adjustments

# Lebanon Platinum, LLC
## Cash Reconciliation
Concentration Account
12/31/2023

JEID:
Post Date:
Description:

| Account Number | Description | Debit | Credit |
| --- | --- | --- | --- |

TELEPHONE:800-822-2651



United Community

FDIC

PLATINUM HOSPITALITY MANAGEMENT CO INC
CASH DIP                                          30
111 BROADWAY STE 300                               0
NASHVILLE TN  37201                                0

================================================================================
Happy holidays from your friends at United! We're grateful for you,
and we're wishing you a wonderful season of reuniting with the
people and places you love.

================================================================================
BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================

```
                              LAST STATEMENT 11/30/23     183,242.83
MINIMUM BALANCE            101,258.90      44 CREDITS      758,979.40
AVG AVAILABLE BALANCE      231,802.42      66 DEBITS       572,174.04
AVERAGE BALANCE            231,802.42  THIS STATEMENT 12/29/23  370,048.19
TOTAL DAYS IN STATEMENT PERIOD 12/01/23 THROUGH 12/29/23:         29
```

- - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 12/04 | 3,403.37 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 12/04 | 7,821.38 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 12/04 | 9,365.89 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 12/04 | 15,553.18 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 12/04 | 25,493.90 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 12/04 | 37,505.30 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 12/08 | 10,755.02 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 12/08 | 21,171.83 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 12/08 | 34,183.10 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 12/08 | 60,711.11 |

* * * C O N T I N U E D * * *

```
TELEPHONE:800-822-2651
```

```
PLATINUM HOSPITALITY MANAGEMENT CO INC
CASH DIP
```

```
================================================================================
                BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
           - - - - - - - - OTHER CREDITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 12/08 | 60,963.14 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 12/12 | 239.25 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 12/15 | 768.46 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 12/18 | 16,181.55 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 12/18 | 33,482.33 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 12/18 | 36,819.30 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 12/18 | 48,593.57 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 12/18 | 56,005.31 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 12/19 | 151.32 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 12/19 | 305.09 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 12/19 | 451.98 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 12/19 | 1,098.69 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 12/20 | 100.65 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 12/20 | 2,716.91 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 12/21 | .01 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 12/21 | 211.09 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 12/21 | 1,508.43 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 12/21 | 2,575.83 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 12/21 | 4,113.06 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 12/22 | 800.42 |

```
                    * * *  C O N T I N U E D  * * *
```

```
         TELEPHONE:800-822-2651
```

```
         PLATINUM HOSPITALITY MANAGEMENT CO INC
         CASH DIP
```

```
================================================================================
                BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
               - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                            DATE       AMOUNT
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/22      3,596.76
      XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/22     20,431.70
      XXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/26      2,226.07
      XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/26      3,088.00
      XXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/26      6,149.75
      XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/26     17,924.37
      XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/27        188.49
      XXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/27      1,443.98
      XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/29      2,379.96
      XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/29      5,068.89
      XXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/29      5,625.60
      XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/29     48,355.20
      XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/29     63,955.25
      XXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                12/29     85,494.91
      XXXXXXXXXXXXXXXXXXXXXXXX3472

               - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                            DATE       AMOUNT
TRANSFER TO BUSINESS FREEDOM ACCOUNT                  12/01        285.92
      XXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER TO BUSINESS FREEDOM ACCOUNT                  12/01        979.05
      XXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER TO BUSINESS FREEDOM ACCOUNT                  12/01      1,038.00
      XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT                  12/01      1,235.18
      XXXXXXXXXXXXXXXXXXXXXXXX3493
                  * * *  C O N T I N U E D  * * *
```

TELEPHONE:800-822-2651


PLATINUM HOSPITALITY MANAGEMENT CO INC
CASH DIP


```
================================================================================
                  BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
                 - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                        DATE        AMOUNT
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/01     4,731.17
XXXXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/05        32.92
XXXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/05     1,159.67
XXXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/05     5,487.47
XXXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/06       927.63
XXXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/06     1,025.61
XXXXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/06     2,992.03
XXXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/06    10,535.15
XXXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/06    15,516.07
XXXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/06    44,889.63
XXXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/07    11,502.11
XXXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/07    12,640.31
XXXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/07    13,377.34
XXXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/07    14,174.66
XXXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/07    14,625.74
XXXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/07    23,971.29
XXXXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/08       964.00
XXXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/11        32.16
XXXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/11     1,975.59
XXXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER TO BUSINESS FREEDOM ACCOUNT               12/11     2,116.48
XXXXXXXXXXXXXXXXXXXXXXXXXX3395
                  * * *  C O N T I N U E D  * * *
```

```
UNITED COMMUNITY (262)          000 00018 02          PAGE:     5
4106B HILLSBORO PIKE            ACCOUNT:  XXXXXXXXXXX3220   12/29/2023
NASHVILLE TN 37215             DOCUMENTS:           0


    TELEPHONE:800-822-2651



    PLATINUM HOSPITALITY MANAGEMENT CO INC
    CASH DIP
```

================================================================================
                 BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
              - - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/11 | 3,606.93 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/11 | 5,123.06 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/11 | 28,326.44 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/12 | 314.43 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/12 | 807.56 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/12 | 2,148.35 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/12 | 3,257.90 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/13 | 427.21 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/13 | 740.00 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/13 | 958.11 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/13 | 2,277.31 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/14 | 15,201.02 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/14 | 18,275.67 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/14 | 18,670.80 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/14 | 21,998.28 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/14 | 23,559.23 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/14 | 23,633.47 |
| Service Charge November 2023 | 12/15 | 115.00 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/15 | 328.03 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/15 | 758.60 |

                    * * *  C O N T I N U E D  * * *

```
        TELEPHONE:800-822-2651



        PLATINUM HOSPITALITY MANAGEMENT CO INC
        CASH DIP
```

```
================================================================================
                  BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
              - - - - - - - - OTHER DEBITS - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3465 | 12/15 | 825.87 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3395 | 12/15 | 1,002.52 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3472 | 12/15 | 10,290.46 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3395 | 12/18 | 4,043.81 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3549 | 12/19 | 7,580.52 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3493 | 12/19 | 18,262.86 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3465 | 12/20 | 2,272.29 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3514 | 12/20 | 4,047.81 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3549 | 12/20 | 5,888.61 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3465 | 12/21 | 5,525.18 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3465 | 12/22 | 62.68 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3549 | 12/22 | 229.38 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3514 | 12/26 | 1,045.40 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3549 | 12/26 | 2,326.62 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3465 | 12/27 | 100.00 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3395 | 12/27 | 856.74 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3395 | 12/28 | 7,581.00 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3472 | 12/28 | 17,019.70 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3493 | 12/28 | 22,070.46 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3549 | 12/28 | 27,562.89 |

```
                  * * *  C O N T I N U E D  * * *
```

```
          UNITED COMMUNITY (262)           000 00018 02              PAGE:    7
          4106B HILLSBORO PIKE             ACCOUNT:  XXXXXXXXXXX3220  12/29/2023
          NASHVILLE TN 37215               DOCUMENTS:             0


          TELEPHONE:800-822-2651



          PLATINUM HOSPITALITY MANAGEMENT CO INC
          CASH DIP


===============================================================================
                 BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
===============================================================================
              - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                            DATE        AMOUNT
TRANSFER TO BUSINESS FREEDOM ACCOUNT                   12/28     35,825.37
    XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT                   12/28     41,011.29
    XXXXXXXXXXXXXXXXXXXXXXXX3514

              - - - - - - - DAILY BALANCE  - - - - - - -
DATE..........BALANCE      DATE...........BALANCE      DATE...........BALANCE
12/01      174,973.51      12/12      240,609.45       12/21      259,010.37
12/04      274,116.53      12/13      236,206.82       12/22      283,547.19
12/05      267,436.47      12/14      114,868.35       12/26      309,563.36
12/06      191,550.35      12/15      102,316.33       12/27      310,239.09
12/07      101,258.90      12/18      289,354.58       12/28      159,168.38
12/08      288,079.10      12/19      265,518.28       12/29      370,048.19
12/11      246,898.44      12/20      256,127.13
```

| ACCOUNT RECONCILEMENT - THIS FORM IS PROVIDED TO ASSIST YOU IN BALANCING YOUR CHECKING ACCOUNT | | | | |
|---|---|---|---|---|
| LIST CHECKS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT | | | | PERIOD ENDING |
| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT | |

,20__

1. **SUBTRACT** FROM YOUR CHECK REGISTER ANY CHARGES LISTED ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED FROM YOUR BALANCE.

| | |
|---|---|
| 2. ENTER CHECKING BALANCE SHOWN ON THIS STATEMENT | $ |
| 3. ENTER DEPOSITS MADE LATER THAN THE ENDING DATE OF THIS STATEMENT | $ |
| | $ |
| TOTAL (2 + 3) | $ |

4. IN YOUR CHECK REGISTER CHECK OFF ALL CHECKS PAID AND IN AREA PROVIDED AT LEFT LIST NUMBERS & AMOUNTS OF ALL UNPAID CHECKS.

| | |
|---|---|
| 5. SUBTRACT TOTAL CHECKS OUTSTANDING | $ |
| 6. THIS AMOUNT SHOULD EQUAL YOUR CHECK REGISTER BALANCE | $ |

TOTAL

**IF YOU DO NOT BALANCE** - VERIFY ADDITIONS AND SUBTRACTIONS - ABOVE AND IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNTS OF CHECKS LISTED ON THIS STATEMENT WITH THE CHECK AMOUNTS LISTED IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNT OF DEPOSITS LISTED ON THIS STATEMENT WITH THE DEPOSIT AMOUNTS RECORDED IN YOUR CHECK REGISTER.

Please examine immediately and report if incorrect. If no reply is received within 30 days from the date we mailed the statement the account will be considered correct. Electronic monitoring of account activity is recommended and any error found should be reported to the bank immediately.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (Consumer Accounts Only)**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days from the date we mailed you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and the account number
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete the investigation.

**YOUR LINE OF CREDIT ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW (Consumer Accounts Only)**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon your request and in response to a billing error notice.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us, on a separate sheet of paper, at the address shown on the front of this bill.

In your letter, give us the following information:
* *Account information*: Your name and account number.
* *Dollar amount*: The dollar amount of the suspected error.
* *Description of Problem*: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
* We cannot try to collect the amount in question, or report you as delinquent on that amount.
* The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
* While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
* We can apply any unpaid amount against your credit limit.

A daily **FINANCE CHARGE** will be imposed on all credit advances made under your Line of Credit Account from the date of each credit advance based on the average daily balance method. To get the average daily balance we take the beginning balance of your Line of Credit Account each day, add any new advances, and subtract any payments or credits and unpaid **FINANCE CHARGES**. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

Your periodic rate may vary if your Line of Credit is variable rate.

Your minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit balance at any time, or make voluntary additional payments. Unless otherwise agreed to Payments shall be applied in the following order; to (a) any unpaid **FINANCE CHARGES**; (b) any voluntary credit life and disability insurance premiums; (c) unpaid principal; (d) late charges and other charges; (e) and then to any amounts that exceed your credit limit.

Send payments and inquiries to the address shown on the front of this bill.

NOTE: Payments must be received by the earlier of the time the branch closes or 5:00 p.m. Eastern Time, Monday – Friday, except bank holidays, to be credited as of that date. All other payments received will be credited as of the next business day or as otherwise permitted by law.

# UCBI Operating
## Lebanon Platinum, LLC
### Payment Register
From 12/1/2023 to 12/31/2023

| Date | Vendor | Type | Number | Amount |
|------|--------|------|--------|--------|
| 12/1/2023 | AT&T. | Regular | 001041 | 908.99 |
| 12/1/2023 | City of Lebanon Utilities | Regular | 001042 | 3,356.48 |
| 12/1/2023 | HD Supply | Regular | 001043 | 2,032.87 |
| 12/1/2023 | ImperialDade | Regular | 001044 | 685.19 |
| 12/1/2023 | International Fire Protection | Regular | 001045 | 370.00 |
| 12/1/2023 | Orkin | Regular | 001046 | 134.99 |
| 12/1/2023 | Royal Cup Coffee | Regular | 001047 | 1,025.61 |
| 12/1/2023 | Sysco Nashville | Regular | 001048 | 7,479.63 |
| 12/1/2023 | TK Elevator Corporation | Regular | 001049 | 1,239.36 |
| 12/1/2023 | Waste Management | Regular | 001050 | 570.70 |
| 12/7/2023 | Dunham Hildebrand PLLC | ACH | 001013 | 10,732.31 |
| 12/8/2023 | Hilton | ACH | 001011 | 26,538.04 |
| 12/8/2023 | Middle Tennessee Electric (MTE) | ACH | 001012 | 3,646.61 |
| 12/8/2023 | Banyan Tree Management Amex Gold ACH BTM | Regular | 001051 | 532.51 |
| 12/8/2023 | HD Supply | Regular | 001052 | 10.20 |
| 12/8/2023 | M3 Accounting Services | Regular | 001053 | 740.00 |
| 12/8/2023 | Mellanie Teed | Regular | 001054 | 46.99 |
| 12/8/2023 | Royal Cup Coffee | Regular | 001055 | 147.96 |
| 12/8/2023 | TN Dept of Labor & Workforce | Regular | 001056 | 110.00 |
| 12/14/2023 | Hilton | ACH | 001014 | 6,072.59 |
| 12/14/2023 | Sysco Nashville | ACH | 001015 | 4,054.38 |
| 12/14/2023 | Adams Keegan | ACH | 001016 | 21,683.13 |
| 12/14/2023 | Courtesy Products | Regular | 001057 | 106.36 |
| 12/14/2023 | HD Supply | Regular | 001058 | 310.47 |
| 12/14/2023 | Murfreesboro HPA 2 | Regular | 001059 | 1,305.85 |
| 12/14/2023 | Preventia | Regular | 001060 | 143.00 |
| 12/19/2023 | Sysco Nashville | ACH | 001017 | 5.21 |
| 12/21/2023 | Sysco Nashville | ACH | 001018 | 1,172.95 |
| 12/21/2023 | AT&T. | Regular | 001061 | 824.97 |
| 12/21/2023 | Banyan Tree Management, LLC | Regular | 001062 | 11,615.24 |
| 12/21/2023 | HD Supply | Regular | 001063 | 645.10 |
| 12/21/2023 | Royal Cup Coffee | Regular | 001064 | 205.20 |
| 12/21/2023 | RRD.com | Regular | 001065 | 167.32 |
| 12/21/2023 | Spectrum Enterprise | Regular | 001066 | 7,647.02 |
| 12/21/2023 | TN Dept of Labor & Workforce | Regular | 001067 | 120.00 |
| 12/24/2023 | Sysco Nashville | ACH | 001019 | 1,697.89 |
| 12/28/2023 | Adams Keegan | ACH | 001020 | 17,674.74 |
| 12/28/2023 | Adams Keegan | ACH | 001021 | 11.40 |
| 12/29/2023 | Sysco Nashville | ACH | 001022 | 367.14 |
| 12/29/2023 | City of Lebanon | Regular | 001068 | **VOID** |
| 12/29/2023 | City of Lebanon Utilities | Regular | 001069 | **VOID** |
| 12/29/2023 | HD Supply | Regular | 001070 | **VOID** |
| 12/29/2023 | Hilton | Regular | 001071 | **VOID** |
| 12/29/2023 | ImperialDade | Regular | 001072 | **VOID** |
| 12/29/2023 | Jim Goodall, County Clerk | Regular | 001073 | **VOID** |

# UCBI Operating

## Lebanon Platinum, LLC

### Payment  Register

From 12/1/2023 to 12/31/2023

| Date | Vendor | Type | Number | Amount |
|------|--------|------|--------|-------:|
| 12/29/2023 | Orkin | Regular | 001074 | **VOID** |
| 12/29/2023 | Quore | Regular | 001075 | **VOID** |
| 12/29/2023 | SK Hospitality Inc | Regular | 001076 | **VOID** |
| 12/29/2023 | Spectrum Enterprise | Regular | 001077 | **VOID** |
| 12/29/2023 | State of Tennessee | Regular | 001078 | **VOID** |
| 12/29/2023 | Uniguest | Regular | 001079 | **VOID** |
| 12/29/2023 | City of Lebanon | Regular | 001080 | 8,548.73 |
| 12/29/2023 | City of Lebanon Utilities | Regular | 001081 | 2,291.77 |
| 12/29/2023 | HD Supply | Regular | 001082 | 123.03 |
| 12/29/2023 | Hilton | Regular | 001083 | 4.68 |
| 12/29/2023 | ImperialDade | Regular | 001084 | 593.55 |
| 12/29/2023 | Jim Goodall, County Clerk | Regular | 001085 | 10,685.92 |
| 12/29/2023 | Orkin | Regular | 001086 | 934.99 |
| 12/29/2023 | Quore | Regular | 001087 | 329.26 |
| 12/29/2023 | SK Hospitality Inc | Regular | 001088 | 266.83 |
| 12/29/2023 | Spectrum Enterprise | Regular | 001089 | 3,568.64 |
| 12/29/2023 | State of Tennessee | Regular | 001090 | 21,765.48 |
| 12/29/2023 | Uniguest | Regular | 001091 | 1,639.02 |
| | | | | **186,890.30** |

Case 3:23-bk-03592    Doc 296    Filed 01/24/24    Entered 01/24/24 12:03:11    Desc Main
Document      Page 138 of 194
126

# Vendor Payment Report
## Entity Level: Lebanon Platinum, LLC
## Payment date between 12/1/2023 and 12/31/2023

Ledger Accounts: All Accounts

| Vendor | Amount |
|---|---|
| Account | |
| **Adams Keegan (13)** | |
| 22000.000 Payroll Clearing | 39,369.27 |
| | 39,369.27 |
| **AT&T. (28)** | |
| 901010.000 Cost of Internet Services | 1,733.96 |
| | 1,733.96 |
| **Banyan Tree Management Amex Gold ACH BTM (A100)** | |
| 803260.000 Dues & Subscriptions | 0.54 |
| 803350.000 Human Resources | 56.88 |
| 803580.000 Operating Supplies | 59.66 |
| 803850.000 Travel | 150.25 |
| 803860.000 Travel Meals | 5.16 |
| 1003580.000 Operating Supplies | 3.28 |
| 1003800.000 Training | 147.34 |
| 1103510.000 Light Bulbs | 109.40 |
| | 532.51 |
| **Banyan Tree Management, LLC (38)** | |
| 803000.000 Centralized Accounting Charges | 3,000.00 |
| 1403000.000 Base Management Fees | 8,615.24 |
| | 11,615.24 |
| **City of Lebanon (58)** | |
| 21400.000 Accrued City Occupancy Tax | 8,441.40 |
| 803720.000 Sales Tax Compensation/Penalty | 107.33 |
| | 8,548.73 |
| **City of Lebanon Utilities (59)** | |
| 1203100.000 Water & Sewer | 2,907.33 |
| 1203150.000 Gas & Oil | 2,740.92 |
| | 5,648.25 |
| **Courtesy Products (67)** | |
| 403450.000 Guest Supplies | 106.36 |
| | 106.36 |
| **Dunham Hildebrand PLLC (D001)** | |
| 1404550.000 Owner Expenses | 10,732.31 |
| | 10,732.31 |
| **HD Supply (104)** | |
| 403050.000 Cleaning Supplies | 539.20 |
| 403120.000 Complimentary F & B | 101.87 |
| 403450.000 Guest Supplies | 853.83 |
| 403520.000 Linen Expense | 1,114.43 |
| 403580.000 Operating Supplies | 117.32 |
| 1103290.000 Engineering Supplies | 28.63 |
| 1103510.000 Light Bulbs | 117.59 |

# Vendor Payment Report
## Entity Level: Lebanon Platinum, LLC
## Payment date between 12/1/2023 and 12/31/2023

Ledger Accounts: All Accounts

### Vendor

| Account | Amount |
|---|---|
| **HD Supply (104)** | |
| 1103580.000 Operating Supplies | 115.52 |
| 1103650.000 Plumbing | 133.28 |
| | 3,121.67 |
| **Hilton (105)** | |
| 11360.000 Frequent Stay Rewards | -3,805.02 |
| 403110.000 Commissions | 5,070.30 |
| 403730.000 Reservations | 629.17 |
| 903001.000 Hardware | 4.68 |
| 903003.000 Information Systems | 439.00 |
| 903012.000 Property Operations Systems | 708.05 |
| 903400.000 Hardware | 2.31 |
| 1003160.000 Contract Services | 1,265.00 |
| 1003350.000 Franchise Fee | 10,615.38 |
| 1003360.000 Franchise & Affliation - Marketing | 8,456.17 |
| 1003400.000 Loyalty Programs & Affiliation Fee | 8,857.15 |
| 1003410.000 Media | 373.12 |
| | 32,615.31 |
| **ImperialDade (119)** | |
| 403050.000 Cleaning Supplies | 917.61 |
| 403450.000 Guest Supplies | 298.99 |
| 403580.000 Operating Supplies | 62.14 |
| | 1,278.74 |
| **International Fire Protection (122)** | |
| 1103505.000 Life/Safety | 370.00 |
| | 370.00 |
| **Jim Goodall, County Clerk (252)** | |
| 21200.000 Accrued Lodging Tax | 10,551.75 |
| 803720.000 Sales Tax Compensation/Penalty | 134.17 |
| | 10,685.92 |
| **M3 Accounting Services (M001)** | |
| 903000.000 Admin & General Systems | 740.00 |
| | 740.00 |
| **Mellanie Teed (486)** | |
| 1003580.000 Operating Supplies | 23.98 |
| 1103650.000 Plumbing | 23.01 |
| | 46.99 |
| **Middle Tennessee Electric (MTE) (154)** | |
| 1203000.000 Electricity | 3,646.61 |
| | 3,646.61 |
| **Murfreesboro HPA 2 (107)** | |
| 802040.000 Payroll - General Manager | 1,215.38 |

Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main
Document    Page 140 of 194

# Vendor Payment Report
## Entity Level: Lebanon Platinum, LLC
## Payment date between 12/1/2023 and 12/31/2023

Ledger Accounts: All Accounts

| Vendor | Amount |
|---|---:|
| **Account** | |
| **Murfreesboro HPA 2 (107)** | |
| 802250.000 Payroll Taxes | 85.49 |
| 803600.000 Payroll Processing | 4.98 |
| | 1,305.85 |
| **Orkin (167)** | |
| 1103630.000 Pest Control | 1,069.98 |
| | 1,069.98 |
| **Preventia (181)** | |
| 1103505.000 Life/Safety | 143.00 |
| | 143.00 |
| **Quore (187)** | |
| 903012.000 Property Operations Systems | 329.26 |
| | 329.26 |
| **Royal Cup Coffee (199)** | |
| 403120.000 Complimentary F & B | 1,378.77 |
| | 1,378.77 |
| **RRD.com (200)** | |
| 403450.000 Guest Supplies | 167.32 |
| | 167.32 |
| **SK Hospitality Inc (207)** | |
| 403580.000 Operating Supplies | 266.83 |
| | 266.83 |
| **Spectrum Enterprise (208)** | |
| 403130.000 Complimentary In Room Entertainment | 11,215.66 |
| | 11,215.66 |
| **State of Tennessee (211)** | |
| 21000.000 Accrued Sales Tax | 20,676.00 |
| 803720.000 Sales Tax Compensation/Penalty | 1,089.48 |
| | 21,765.48 |
| **Sysco Nashville (220)** | |
| 403120.000 Complimentary F & B | 14,623.01 |
| 403450.000 Guest Supplies | 148.98 |
| 1404315.000 Finance Charges | 5.21 |
| | 14,777.20 |
| **TK Elevator Corporation (230)** | |
| 1103280.000 Elevators | 1,239.36 |
| | 1,239.36 |
| **TN Dept of Labor & Workforce (232)** | |
| 803500.000 Licenses & Permits | 230.00 |
| | 230.00 |

Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main
Document      Page 141 of 194

# Vendor Payment Report
## Entity Level: Lebanon Platinum, LLC
## Payment date between 12/1/2023 and 12/31/2023

Ledger Accounts: All Accounts

Vendor

| Account | Amount |
|---|---|
| Uniguest (237) | |
| 903160.000 Contract Services | 1,639.02 |
| | 1,639.02 |
| Waste Management (247) | |
| 1103960.000 Waste Removal | 570.70 |
| | 570.70 |
| **Grand Total** | **186,890.30** |

Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main
Document      Page 142 of 194

# Check Register Report
## Lebanon Hampton Inn

**Dates:** 11/13/2023 to 11/26/2023
**Live Checks Only:** No

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Azevedo, April T** | | | | | Check No: 3456629  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $945.90 | REG HRS | 63.06 | $15.00 | $945.90 | | | $61.00 | $58.65 | $13.72 | TN $0.00 | $812.53 | $812.53 |
| **Badger, William C** | | | | | Check No: 3456630  Dpt: 0101  Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $1,677.56 | REG HRS | 72.34 | $17.00 | $1,229.78 | $5500 05903 BCBS PT | $52.54 | $121.00 | $99.97 | $23.38 | TN $0.00 | $1,368.14 | $1,368.14 |
| | OVERTIME | 1.56 | $25.50 | $39.78 | | | | | | | | |
| | HOL-HRLY | 16.00 | $17.00 | $272.00 | Delta Dental Low PT | $8.96 | | | | | | |
| | PTO-HRLY | 8.00 | $17.00 | $136.00 | Vision Service Plan PT | $3.57 | | | | | | |
| **Barlow, Mackenzie G** | | | | | Check No: 3456631  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |
| **Barrett, Taylor j** | | | | | Check No: 3456632  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $843.15 | REG HRS | 56.21 | $15.00 | $843.15 | | | $0.00 | $52.28 | $12.23 | TN $0.00 | $778.64 | $778.64 |
| **Campbell, Christy S** | | | | | Check No: 3456633  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $1,347.42 | REG HRS | 30.19 | $15.00 | $452.85 | | | $89.00 | $83.54 | $19.54 | TN $0.00 | $1,155.34 | $1,155.34 |
| | REG HRS | 42.23 | $15.50 | $654.57 | | | | | | | | |
| | HOL-HRLY | 16.00 | $15.00 | $240.00 | | | | | | | | |
| **Easterly, Alicia D** | | | | | Check No: 3456634  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $522.30 | REG HRS | 34.82 | $15.00 | $522.30 | | | $26.00 | $32.38 | $7.57 | TN $0.00 | $456.35 | $456.35 |
| **Fanous, Fahmy** | | | | | Check No: 3456635  Dpt: 0700  Job Cost: JC_Dept [070010]: Chief Engineer JC_Loc [778]: | | | | | | | |
| $0.00 | REG HRS | 0.00 | $23.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |
| **Gunn, Patricia C** | | | | | Check No: 3456636  Dpt: 0102  Job Cost: JC_Dept [010219]: Exec Housekeeper JC_Loc [778]: | | | | | | | |
| $1,440.00 | SALARY | 80.00 | $0.00 | $1,440.00 | | | $100.00 | $89.28 | $20.88 | TN $0.00 | $1,229.84 | $1,229.84 |
| **Horton, Gail R** | | | | | Check No: 3456637  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $1,694.85 | REG HRS | 7.50 | $15.50 | $116.25 | Delta Dental Low PT | $8.96 | $145.00 | $104.53 | $24.45 | TN $0.00 | $1,411.91 | $1,001.99 |
| | REG HRS | 69.82 | $15.50 | $1,082.21 | | | | | | | | |
| | OVERTIME | 21.35 | $23.25 | $496.39 | | | | | | | | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Hudson, Theresa** — Check No: 3456638 — Dpt: 0515 — Job Cost: JC Dept [051520]: General Manager JC Loc [778]:

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $2,500.00 | SALARY | 56.18 | $0.00 | $1,755.63 | UNUM Vol Life Employee AT | $23.18 | $247.00 | $153.56 | $35.91 | TN $0.00 | $1,989.30 | $1,989.30 |
| | PTO-SALARY | 23.82 | $0.00 | $744.38 | UNUM Vol Life Employee PT | $23.18 | | | | | | |
| | | | | | UNUM CI Employee AT | $15.63 | | | | | | |
| | | | | | UNUM Hospital AT | $12.24 | | | | | | |

**Huffines, Amanda L** — Check No: 3456639 — Dpt: 0101 — Job Cost: JC Dept [010102]: Front Desk Agent JC Loc [778]:

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,419.36 | REG HRS | 64.71 | $16.00 | $1,035.36 | Delta Dental HI PT | $16.42 | $56.00 | $84.30 | $19.72 | TN $0.00 | $1,192.58 | $1,192.58 |
| | HOL-HRLY | 16.00 | $16.00 | $256.00 | Vision Service Plan PT | $3.57 | | | | | | |
| | PTO-HRLY | 8.00 | $16.00 | $128.00 | UNUM AD&D Employee AT | $1.20 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.80 | | | | | | |
| | | | | | UNUM AD&D Child AT | $0.20 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life Employee AT | $4.74 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $3.16 | | | | | | |
| | | | | | Pinnacle FSA Medical | $29.17 | | | | | | |
| | | | | | Pinnacle Admin Fee | $6.50 | | | | | | |

**Mason, David M** — Check No: 3456640 — Dpt: 0700 — Job Cost: JC Dept [070014]: Maintenance/Engineer 1 JC Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,435.68 | REG HRS | 59.82 | $24.00 | $1,435.68 | | | $0.00 | $89.01 | $20.82 | TN $0.00 | $1,325.85 | $1,325.85 |

**Moore, Deloris J** — Check No: 3456641 — Dpt: 0102 — Job Cost: JC Dept [010212]: Room Attendant/Housekeeper JC Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $985.05 | REG HRS | 65.67 | $15.00 | $985.05 | Delta Dental HI PT | $16.42 | $0.00 | $59.74 | $13.97 | TN $0.00 | $876.36 | $876.36 |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.40 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $1.09 | | | | | | |
| | | | | | UNUM-AK LTD AT | $7.02 | | | | | | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | UNUM-AK STD AT | $6.48 | | | | | | |

**Morberg, Katherine A** — Check No: 3456642  Dpt: 0101  Job Cost: JC_Dept [010105]: F Desk Manager  JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,653.85 | SALARY | 80.00 | $0.00 | $1,653.85 | $5000 05910 BCBS PT | $42.97 | $119.00 | $99.10 | $23.18 | TN $0.00 | $1,348.14 | $1,348.14 |
| | | | | | Delta Dental Low PT | $8.96 | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| | | | | | UNUM-AK STD AT | $8.93 | | | | | | |

**Pickett, Lakeisha N** — Check No: 3456643  Dpt: 0101  Job Cost: JC_Dept [010106]: Night Auditor  JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $686.80 | REG HRS | 40.40 | $17.00 | $686.80 | | | $75.00 | $42.58 | $9.96 | TN $0.00 | $559.26 | $559.26 |

**Prashaw, Tiffany M** — Check No: 3456644  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [778]:

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |

**Robinson, Anthonyce** — Check No: 3456645  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $462.90 | REG HRS | 30.86 | $15.00 | $462.90 | Delta Dental HI PT | $16.42 | $0.00 | $26.22 | $6.13 | TN $0.00 | $390.57 | $390.57 |
| | | | | | Delta Dental Arrears PT | $16.42 | | | | | | |
| | | | | | VSP Arrears PT | $3.57 | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |

**Rose, Rodney** — Check No: 3456646  Dpt: 0102  Job Cost: JC_Dept [010218]: Houseperson/Van Driver JC_Loc [778]:

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $981.75 | REG HRS | 65.45 | $15.00 | $981.75 | Child Support Admin Fee | $2.31 | $45.00 | $60.87 | $14.24 | TN $0.00 | $809.33 | $809.33 |
| | | | | | Child Support-Current | $50.00 | | | | | | |

**Satterfield, Eric T** — Check No: 3456647  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent  JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $708.45 | REG HRS | 47.23 | $15.00 | $708.45 | | | $18.00 | $43.92 | $10.27 | TN $0.00 | $636.26 | $636.26 |

**Scruggs, Jamie M** — Check No: 3456648  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host  JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $860.40 | REG HRS | 15.40 | $15.00 | $231.00 | | | $0.00 | $53.34 | $12.48 | TN $0.00 | $794.58 | $794.58 |
| | REG HRS | 14.38 | $15.00 | $215.70 | | | | | | | | |
| | REG HRS | 27.58 | $15.00 | $413.70 | | | | | | | | |

**Shannon, Tykisha N** — Check No: 3456649  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent  JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,071.75 | REG HRS | 71.45 | $15.00 | $1,071.75 | | | $56.00 | $66.45 | $15.54 | TN $0.00 | $933.76 | $933.76 |

**Teed, Mellanie D** — Check No: 3456650  Dpt: 0600  Job Cost: JC_Dept [060015]: Director of Sales  JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earnings Detail | | | | Deduction Details | | Taxes | |
| $2,717.31 | SALARY | 80.00 | $0.00 | $2,692.31 | $5000 05910 BCBS PT | $42.97 | $273.00 | $160.95 | $37.64 | TN $0.00 | $2,046.64 | $2,046.64 |
| | PHONE RPT | 0.00 | $0.00 | $25.00 | Delta Dental HI PT | $54.78 | | | | | | |
| | | | | | Vision Service Plan PT | $9.40 | | | | | | |
| | | | | | UNUM AD&D Employee AT | $3.20 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.80 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life Employee AT | $53.44 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $13.36 | | | | | | |
| | | | | | UNUM V Life Spouse AT | $5.59 | | | | | | |
| | | | | | UNUM-AK STD AT | $14.54 | | | | | | |

**Willis, Lauren P**　　Check No: 3456651　　Dpt: 0102　　Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | | | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $108.45 | REG HRS | 7.23 | $15.00 | $108.45 | | | $0.00 | $6.72 | $1.57 | TN $0.00 | $100.16 | $100.16 |

| Totals | | | | | Employees: 23 Checks: 3 | | Live Checks: 1 | | Direct Deposits: 20 | | Zero | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Gross Earnings | | | | Deductions | Taxes | | | | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| $24,062.93 | | | | $605.80 | $3,241.59 | | | | $20,215.54 | $19,805.62 |

# Check Register Report
## Lebanon Hampton Inn

**Dates:** 11/27/2023 to 12/10/2023
**Live Checks Only:** No

| Gross | | Earnings Detail | | | | Deduction Details | | | Taxes | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | | Net Pay | Dir Deposit |

**Azevedo, April T** — Check No: 3462468  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $1,164.00 | REG HRS | 77.60 | $15.00 | $1,164.00 | | | $87.00 | $72.17 | $16.88 | TN | $0.00 | $987.95 | $987.95 |

**Badger, William C** — Check No: 3462469  Dpt: 0101  Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [204]: Lebanon Hampton Inn

| $1,429.19 | REG HRS | 72.56 | $17.00 | $1,233.52 | $5500 05903 BCBS PT | $52.54 | $91.00 | $84.58 | $19.78 | TN | $0.00 | $1,168.76 | $1,168.76 |
| | OVERTIME | 2.34 | $25.50 | $59.67 | Delta Dental Low PT | $8.96 | | | | | | | |
| | PTO-HRLY | 8.00 | $17.00 | $136.00 | Vision Service Plan PT | $3.57 | | | | | | | |

**Barlow, Mackenzie G** — Check No: 3462470  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TN | $0.00 | $0.00 | $0.00 |

**Barrett, Taylor j** — Check No: 3462471  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $1,032.45 | REG HRS | 68.83 | $15.00 | $1,032.45 | | | $0.00 | $64.01 | $14.97 | TN | $0.00 | $953.47 | $953.47 |

**Campbell, Christy S** — Check No: 3462472  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $1,046.38 | REG HRS | 53.68 | $15.00 | $805.20 | | | $53.00 | $64.88 | $15.17 | TN | $0.00 | $913.33 | $913.33 |
| | REG HRS | 15.56 | $15.50 | $241.18 | | | | | | | | | |

**Easterly, Alicia D** — Check No: 3462473  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn

| $503.25 | REG HRS | 17.23 | $15.00 | $258.45 | | | $24.00 | $31.20 | $7.30 | TN | $0.00 | $440.75 | $440.75 |
| | REG HRS | 8.05 | $15.00 | $120.75 | | | | | | | | | |
| | REG HRS | 8.27 | $15.00 | $124.05 | | | | | | | | | |

**Gunn, Patricia C** — Check No: 3462474  Dpt: 0102  Job Cost: JC_Dept [010219]: Exec Housekeeper JC_Loc [778]

| $1,440.00 | SALARY | 80.00 | $0.00 | $1,440.00 | | | $100.00 | $89.28 | $20.88 | TN | $0.00 | $1,229.84 | $1,229.84 |

**Horton, Gail R** — Check No: 3462475  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [204]: Lebanon Hampton Inn

| $939.46 | REG HRS | 60.61 | $15.50 | $939.46 | Delta Dental Low PT | $8.96 | $55.00 | $57.69 | $13.49 | TN | $0.00 | $804.32 | $804.32 |

**Huffines, Amanda L** — Check No: 3462476  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [778]:

| $680.00 | REG HRS | 6.88 | $16.00 | $110.08 | Delta Dental HI PT | $16.42 | $0.00 | $38.87 | $9.09 | TN | $0.00 | $571.82 | $571.82 |
| | BEREV-HRLY | 24.00 | $16.00 | $384.00 | Vision Service Plan PT | $3.57 | | | | | | | |
| | PTO-HRLY | 11.62 | $16.00 | $185.92 | | | | | | | | | |

| | | | | | UNUM AD&D Employee AT | $1.20 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.80 | | | | | | |
| | | | | | UNUM AD&D Child AT | $0.20 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life Employee AT | $4.74 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $3.16 | | | | | | |
| | | | | | Pinnacle FSA Medical | $29.13 | | | | | | |

**Jones, Kayla R** — Check No: 3462477   Dpt: 0101   Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [778]:

| $0.00 | REG HRS | 0.00 | $14.00 | $0.00 | $5000 05910 BCBS PT | ($85.94) | $0.00 | $6.88 | $1.61 | TN $0.00 | $102.51 | $0.00 |
| | | | | | Delta Dental Low PT | ($17.92) | | | | | | |
| | | | | | Vision Service Plan PT | ($7.14) | | | | | | |

**Mason, David M** — Check No: 3462478   Dpt: 0700   Job Cost: JC_Dept [070014]: Maintenance/Engineer 1 JC_Loc [204]: Lebanon Hampton Inn

| $1,479.84 | REG HRS | 61.66 | $24.00 | $1,479.84 | | | $0.00 | $91.75 | $21.46 | TN $0.00 | $1,366.63 | $1,366.63 |

**Moore, Deloris J** — Check No: 3462479   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $567.90 | REG HRS | 2.40 | $15.00 | $36.00 | Delta Dental HI PT | $16.42 | $0.00 | $33.88 | $7.92 | TN $0.00 | $491.12 | $491.12 |
| | REG HRS | 2.05 | $15.00 | $30.75 | Vision Service Plan PT | $3.57 | | | | | | |
| | REG HRS | 33.41 | $15.00 | $501.15 | UNUM AD&D Employee PT | $0.40 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $1.09 | | | | | | |
| | | | | | UNUM-AK LTD AT | $7.02 | | | | | | |
| | | | | | UNUM-AK STD AT | $6.48 | | | | | | |

**Moore, James B** — Check No: 3462480   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [778]:

| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | $5500 05903 BCBS PT | ($10.20) | $0.00 | $0.63 | $0.15 | TN $0.00 | $9.42 | $0.00 |

**Morberg, Katherine A** — Check No: 3462481   Dpt: 0101   Job Cost: JC_Dept [010105]: F Desk Manager JC_Loc [204]: Lebanon Hampton Inn

| $1,653.85 | SALARY | 80.00 | $0.00 | $1,653.85 | $5000 05910 BCBS PT | $42.97 | $119.00 | $99.10 | $23.18 | TN $0.00 | $1,348.14 | $1,348.14 |
| | | | | | Delta Dental Low PT | $8.96 | | | | | | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| | | | | | UNUM-AK STD AT | $8.93 | | | | | | |

**Pickett, Lakeisha N**  Check No: 3462482  Dpt: 0101  Job Cost: JC Dept [010106]: Night Auditor  JC Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $692.58 | REG HRS | 40.74 | $17.00 | $692.58 | | | $75.00 | $42.94 | $10.04 | TN $0.00 | $564.60 | $564.60 |

**Robinson, Anthonyce**  Check No: 3462483  Dpt: 0102  Job Cost: JC Dept [010212]: Room Attendant/Housekeeper JC Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $442.05 | REG HRS | 29.47 | $15.00 | $442.05 | Delta Dental HI PT | $16.42 | $0.00 | $26.17 | $6.12 | TN $0.00 | $389.77 | $389.77 |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |

**Rose, Rodney**  Check No: 3462484  Dpt: 0102  Job Cost: JC Dept [010218]: Houseperson/Van Driver JC Loc [778]:

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $163.05 | REG HRS | 10.87 | $15.00 | $163.05 | Child Support Admin Fee | $2.31 | $0.00 | $10.11 | $2.36 | TN $0.00 | $98.27 | $98.27 |
| | | | | | Child Support- Current | $50.00 | | | | | | |

**Satterfield, Eric T**  Check No: 3462485  Dpt: 0101  Job Cost: JC Dept [010102]: Front Desk Agent  JC Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,183.65 | REG HRS | 53.97 | $15.00 | $809.55 | | | $70.00 | $73.39 | $17.16 | TN $0.00 | $1,023.10 | $1,023.10 |
| | REG HRS | 18.46 | $15.00 | $276.90 | | | | | | | | |
| | OVERTIME | 4.32 | $22.50 | $97.20 | | | | | | | | |

**Scruggs, Jamie M**  Check No: 3462486  Dpt: 0211  Job Cost: JC Dept [021171]: Comp Food Host  JC Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $974.40 | REG HRS | 31.08 | $15.00 | $466.20 | | | $0.00 | $60.41 | $14.13 | TN $0.00 | $899.86 | $899.86 |
| | REG HRS | 15.75 | $15.00 | $236.25 | | | | | | | | |
| | REG HRS | 18.13 | $15.00 | $271.95 | | | | | | | | |

**Shannon, Tykisha N**  Check No: 3462487  Dpt: 0101  Job Cost: JC Dept [010102]: Front Desk Agent  JC Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $530.25 | REG HRS | 35.35 | $15.00 | $530.25 | | | $0.00 | $32.88 | $7.69 | TN $0.00 | $489.68 | $489.68 |

**Teed, Mellanie D**  Check No: 3462488  Dpt: 0600  Job Cost: JC Dept [060015]: Director of Sales  JC Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $2,692.31 | SALARY | 80.00 | $0.00 | $2,692.31 | $5000 05910 BCBS PT | $42.97 | $268.00 | $159.40 | $37.28 | TN $0.00 | $2,028.55 | $2,028.55 |
| | | | | | Delta Dental HI PT | $54.78 | | | | | | |
| | | | | | Vision Service Plan PT | $9.40 | | | | | | |
| | | | | | UNUM AD&D Employee AT | $3.20 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.80 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life | $53.44 | | | | | | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Employee AT | | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $13.36 | | | | | | |
| | | | | | UNUM V Life Spouse AT | $5.59 | | | | | | |
| | | | | | UNUM-AK STD AT | $14.54 | | | | | | |

**Teed, Mellanie D**  Check No: 3462489   Dpt: 0600   Job Cost: JC_Dept [060015]: Director of Sales JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $466.67 | INCENTIVE | 0.00 | $0.00 | $466.67 | | | $0.00 | $28.93 | $6.77 | TN $0.00 | $430.97 | $430.97 |

**Willis, Lauren P**  Check No: 3462490   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $463.05 | REG HRS | 30.87 | $15.00 | $463.05 | | | $0.00 | $28.71 | $6.71 | TN $0.00 | $427.63 | $427.63 |

**Totals**    Employees: 22   Live Checks: 2   Direct Deposits: 20   Zero Checks: 1

| Gross Earnings | | Deductions | Taxes | | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|
| $19,544.33 | | $383.84 | $2,420.00 | | $16,740.49 | $16,628.56 |

# Check Register Report
## Lebanon Hampton Inn

**Dates:** 12/11/2023 to 12/24/2023
**Live Checks Only:** No

| | | Earnings Detail | | | | Deduction Details | | | Taxes | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit | |

**Azevedo, April T** — Check No: 3470601    Dpt: 0102    Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $790.65 | REG HRS | 52.71 | $15.00 | $790.65 | | | $46.00 | $49.02 | $11.46 | TN $0.00 | $684.17 | $684.17 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Badger, William C** — Check No: 3470602    Dpt: 0101    Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [204]: Lebanon Hampton Inn

| $1,692.27 | REG HRS | 80.00 | $17.00 | $1,360.00 | | | $131.00 | $104.92 | $24.54 | TN $0.00 | $1,431.81 | $1,431.81 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | OVERTIME | 13.03 | $25.50 | $332.27 | | | | | | | | |

**Barrett, Taylor j** — Check No: 3470603    Dpt: 0102    Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $862.80 | REG HRS | 57.52 | $15.00 | $862.80 | | | $0.00 | $53.49 | $12.51 | TN $0.00 | $796.80 | $796.80 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Campbell, Christy S** — Check No: 3470604    Dpt: 0102    Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $1,162.92 | REG HRS | 57.35 | $15.00 | $860.25 | | | $67.00 | $72.10 | $16.86 | TN $0.00 | $1,006.96 | $1,006.96 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | REG HRS | 18.67 | $15.50 | $289.39 | | | | | | | | |
| | OVERTIME | 0.59 | $22.50 | $13.28 | | | | | | | | |

**Easterly, Alicia D** — Check No: 3470605    Dpt: 0101    Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn

| $261.15 | REG HRS | 8.28 | $15.00 | $124.20 | | | $0.00 | $16.19 | $3.79 | TN $0.00 | $241.17 | $241.17 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | REG HRS | 9.13 | $15.00 | $136.95 | | | | | | | | |

**Gunn, Patricia C** — Check No: 3470606    Dpt: 0102    Job Cost: JC_Dept [010219]: Exec Housekeeper JC_Loc [778]:

| $1,440.00 | SALARY | 80.00 | $0.00 | $1,440.00 | | | $0.00 | $89.28 | $20.88 | TN $0.00 | $1,329.84 | $1,329.84 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Horton, Gail R** — Check No: 3470607    Dpt: 0211    Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [204]: Lebanon Hampton Inn

| $1,168.70 | REG HRS | 75.40 | $15.50 | $1,168.70 | | | $83.00 | $72.46 | $16.95 | TN $0.00 | $996.29 | $996.29 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Hutson, Serenity E** — Check No: 3470608    Dpt: 0102    Job Cost: JC_Dept [010218]: Houseperson/Van Driver JC_Loc [204]: Lebanon Hampton Inn

| $77.55 | REG HRS | 5.17 | $15.00 | $77.55 | | | $0.00 | $4.81 | $1.12 | TN $0.00 | $71.62 | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Mason, David M** — Check No: 3470609    Dpt: 0700    Job Cost: JC_Dept [070014]: Maintenance/Engineer 1 JC_Loc [204]: Lebanon Hampton Inn

| $364.32 | REG HRS | 15.18 | $24.00 | $364.32 | | | $0.00 | $22.59 | $5.28 | TN $0.00 | $336.45 | $336.45 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Moore, Deloris J** — Check No: 3470610    Dpt: 0102    Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $539.10 | REG HRS | 4.33 | $15.00 | $64.95 | | | $0.00 | $33.42 | $7.82 | TN $0.00 | $497.86 | $497.86 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | REG HRS | 24.68 | $15.00 | $370.20 | | | | | | | | |
| | REG HRS | 6.93 | $15.00 | $103.95 | | | | | | | | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Morberg, Katherine A** — Check No: 3470611  Dpt: 0101  Job Cost: JC_Dept [010105]: F Desk Manager JC_Loc [204]: Lebanon Hampton Inn

| $1,653.85 | SALARY | 80.00 | $0.00 | $1,653.85 | | | $126.00 | $102.54 | $23.98 | TN $0.00 | $1,401.33 | $1,401.33 |

**Pickett, Lakeisha N** — Check No: 3470612  Dpt: 0101  Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [204]: Lebanon Hampton Inn

| $551.14 | REG HRS | 8.22 | $17.00 | $139.74 | | | $75.00 | $34.17 | $7.99 | TN $0.00 | $433.98 | $433.98 |
| | REG HRS | 8.20 | $17.00 | $139.40 | | | | | | | | |
| | PTO-HRLY | 16.00 | $17.00 | $272.00 | | | | | | | | |

**Robinson, Anthonyce** — Check No: 3470613  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $571.80 | REG HRS | 38.12 | $15.00 | $571.80 | | | $0.00 | $35.45 | $8.29 | TN $0.00 | $528.06 | $528.06 |

**Scruggs, Jamie M** — Check No: 3470614  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [204]: Lebanon Hampton Inn

| $778.80 | REG HRS | 25.23 | $15.00 | $378.45 | | | $0.00 | $48.29 | $11.29 | TN $0.00 | $719.22 | $719.22 |
| | REG HRS | 26.69 | $15.00 | $400.35 | | | | | | | | |

**Shannon, Tykisha N** — Check No: 3470615  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn

| $712.05 | REG HRS | 47.47 | $15.00 | $712.05 | | | $18.00 | $44.15 | $10.32 | TN $0.00 | $639.58 | $639.58 |

**Starnes, Anna** — Check No: 3470616  Dpt: 0102  Job Cost: JC_Dept [010218]: Houseperson/Van Driver JC_Loc [204]: Lebanon Hampton Inn

| $407.40 | REG HRS | 27.16 | $15.00 | $407.40 | | | $0.00 | $25.26 | $5.91 | TN $0.00 | $376.23 | $0.00 |

**Teed, Mellanie D** — Check No: 3470617  Dpt: 0600  Job Cost: JC_Dept [060015]: Director of Sales JC_Loc [204]: Lebanon Hampton Inn

| $2,744.06 | SALARY | 64.00 | $0.00 | $2,153.85 | | | $306.00 | $170.13 | $39.79 | TN $0.00 | $2,228.14 | $2,228.14 |
| | TRAVEL | 0.00 | $0.00 | $34.06 | | | | | | | | |
| | TRAVEL | 0.00 | $0.00 | $17.69 | | | | | | | | |
| | PTO-SALARY | 16.00 | $0.00 | $538.46 | | | | | | | | |

**Willis, Lauren P** — Check No: 3470618  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $73.80 | REG HRS | 4.92 | $15.00 | $73.80 | | | $0.00 | $4.58 | $1.07 | TN $0.00 | $68.15 | $68.15 |

| Totals | | | | | Employees: 18  Live Checks: 2  Direct Deposits: 16  Zero Checks: 0 | | | | | | | |

| Gross Earnings | Deductions | Taxes | Net Pay | Dir Deposit |
|---|---|---|---|---|
| $15,852.36 | $0.00 | $2,064.70 | $13,787.66 | $13,339.81 |

# Check Register Report
## Lebanon Hampton Inn

**Dates:** 12/11/2023 to 12/24/2023
**Live Checks Only:** No

| Gross | Earnings Detail Description | Hours | Rate | Amount | Deduction Details Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Baxley, Ariana C** | | | | | Check No: 3471815 | | Dpt: 0102 | | Job Cost: JC_Dept [010219]: Exec Housekeeper JC_Loc [778]: | | | |
| $0.00 | REG HRS | 0.00 | $19.50 | $0.00 | | | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |
| Totals | | | | | Employees: 1 Checks: 1 | | Live Checks: 0 | | Direct Deposits: 0 | | Zero | |
| Gross Earnings | | | | | Deductions | | Taxes | | | | Net Pay | Dir Deposit |
| $0.00 | | | | | $0.00 | | $0.00 | | | | $0.00 | $0.00 |

SYSTEM DATE: 1/1/2024          LEBFR - HAMPTON INN AND SUITES LEBANON - 41546        REPORT:  ARAGENUM
BUSINESS DATE: 12/31/2023          AGED RECEIVABLES SUMMARY BY ACCOUNT NUMBER      PAGE:  1
TIME: 6:42 AM          as of: 12/31/2023

BALANCE TYPE:     ALL

**CALCULATE AGE:**     **INVOICE DATE**

| Acct Number | Account Name | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| A4 | ADVANCE PURCHASE RES BILLING | | $0.01 | | | | $733.58 | $733.59 |
| B443 | Bolle/Keith John | ($0.03) | | | | | | ($0.03) |
| BMG | HILTON GUEST ASSISTANCE | | | $231.58 | | | $379.77 | $611.35 |
| H35 | HHONORS A/R | ($5,625.27) | $0.28 | $0.22 | $0.16 | $23.74 | $5,644.68 | $43.81 |
| H36 | HHONORS CLEARING ACCOUNT | $801.02 | | | | | | $801.02 |
| H442 | HASKIN/MACHELE | ($0.01) | | | | | | ($0.01) |
| L445 | Lee/Sanghyun | ($0.01) | | | | | | ($0.01) |
| S444 | SUITE SHOP/ | ($6.00) | | | | | | ($6.00) |
| **TOTAL** | | **($4,830.30)** | **$0.29** | **$231.80** | **$0.16** | **$23.74** | **$6,758.03** | **$2,183.72** |

END OF REPORT

Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main
Document     Page 154 of 194
142

SELECTION CRITERIA

  FILTER BY: BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIES([ALL]); INVOICE DETAIL(NET BALANCES); ACCOUNT TYPE([ALL]);
  ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =    ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **A4  ADVANCE PURCHASE RES BILLING** | | Type: DB | | Status: ACTIVE | Contact: | | Ph: | | Last Pmt: |
| | | UNBILLED ITEMS: | | | | | | | $0.00 |
| 4/25/2023 | 788782 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $471.51 | $471 51 |
| Rm 312 | [RTD FR MATTIS, NATHANAEL:RCPT A] | | | | | | | | |
| 4/27/2023 | 789097 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262.07 | $262.07 |
| Rm 401 | [RTD FR Rowe, Donald:RCPT A] | | | | | | | | |
| 11/22/2023 | 830945 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 417 | [RTD FR MABREY, BEN:RCPT B] | | | | | | | | |
| | **ACCOUNT TOTAL** | | **$0.00** | **$0.01** | **$0.00** | **$0.00** | **$0.00** | **$733.58** | **$733.59** |
| **B443  Bolle/Keith John** | | Type: GR | | Status: ACTIVE | Contact: BOLLE/KEITH JOH | | Ph: | | Last Pmt: |
| | | UNBILLED ITEMS: | | | | | | | $0.00 |
| 12/31/2023 | 835853 | | ($0.03) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.03) |
| Rm 303 | [RTD FR Bolle, Keith John:RCPT B] | | | | | | | | |
| | **ACCOUNT TOTAL** | | **($0.03)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($0.03)** |
| **H442  HASKIN/MACHELE** | | Type: GR | | Status: ACTIVE | Contact: HASKIN/MACHELE | | Ph: 913-972-4014 | | Last Pmt: |
| | | UNBILLED ITEMS: | | | | | | | $0.00 |
| 12/31/2023 | 835599 | | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| Rm 213 | [RTD FR HA KIN, MACHELE RCPT A] | | | | | | | | |
| | **ACCOUNT TOTAL** | | **($0.01)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($0.01)** |
| **H35  HHONORS A/R** | | Type: DB | | Status: ACTIVE | Contact: | | Ph: | | Last Pmt: 5/31/2023 |
| | | UNBILLED ITEMS: | | | | | | | $0.00 |
| 11/12/2022 | 761021 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 224 | [RTD FR Warren, Beth:RCPT B] | | | | | | | | |
| 11/13/2022 | 761192 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 412 | [RTD FR Lowe, Alice:RCPT B] | | | | | | | | |
| 11/13/2022 | 761193 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 221 | [RTD FR Johnson, Keith:RCPT B] | | | | | | | | |
| 11/13/2022 | 761195 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 306 | [RTD FR Seay, Taylor:RCPT B] | | | | | | | | |
| 11/13/2022 | 761196 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 423 | [RTD FR Johnson, Keith:RCPT B] | | | | | | | | |
| 11/14/2022 | 761379 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 303 | [RTD FR Witttliff, Matthew:RCPT B] | | | | | | | | |
| 11/14/2022 | 761380 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 101 | [RTD FR Arney, Steve:RCPT B] | | | | | | | | |
| 11/14/2022 | 761381 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 412 | [RTD FR Branzuela, Don:RCPT B] | | | | | | | | |
| 11/15/2022 | 761543 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 320 | [RTD FR Yuhas, Joseph:RCPT B] | | | | | | | | |
| 11/20/2022 | 762362 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 124 | [RTD FR REHKUGLER, ROY:RCPT B] | | | | | | | | |
| 11/20/2022 | 762364 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 222 | [RTD FR Wooten, Kim:RCPT B] | | | | | | | | |
| 11/20/2022 | 762365 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 101 | [RTD FR PHILLIPS, GEORGE:RCPT B] | | | | | | | | |
| 11/20/2022 | 762367 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 403 | [RTD FR SIPES, JEFF:RCPT B] | | | | | | | | |

Case 3:25-bk-03592    Doc 296    Filed 01/24/24    Entered 01/24/24 12:03:11    Desc Main
Document    Page 155 of 194
143

SELECTION CRITERIA
    FILTER BY BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE ([ALL]); INVOICE DETAIL(NET BALANCE ); ACCOUNT TYPE([ALL]);
    ACCOUNT STATUS([ALL]); DECIMAL PLACES(2); BALANCE TYPE: <ALL>

SORT ORDER =     ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/2022 | | 762368 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 203 | [RTD FR YOUNG, SAMANTHA:RCPT B] | | | | | | | | |
| 11/20/2022 | | 762369 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 418 | [RTD FR WHITTENBURG, KENNETH:RCPT B] | | | | | | | | |
| 11/23/2022 | | 762805 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 103 | [RTD FR Homan, Anneliese:RCPT B] | | | | | | | | |
| 11/23/2022 | | 762809 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 413 | [RTD FR Blackston, Jason RCPT B] | | | | | | | | |
| 11/25/2022 | | 763127 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 125 | [RTD FR GINTER, DIANE:RCPT B] | | | | | | | | |
| 11/26/2022 | | 763371 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 410 | [RTD FR PERRO, RENEE:RCPT B] | | | | | | | | |
| 11/26/2022 | | 763372 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 420 | [RTD FR Keller, John:RCPT B] | | | | | | | | |
| 11/26/2022 | | 763375 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 311 | [RTD FR Miller, Katherine:RCPT B] | | | | | | | | |
| 11/26/2022 | | 763376 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 209 | [RTD FR Keller, John RCPT B] | | | | | | | | |
| 11/26/2022 | | 763377 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 213 | [RTD FR Keller, John:RCPT B] | | | | | | | | |
| 11/26/2022 | | 763378 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 203 | [RTD FR MORENO, ANTONIO:RCPT B] | | | | | | | | |
| 11/26/2022 | | 763379 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 407 | [RTD FR KIRKPATRICK, F DAVID:RCPT B] | | | | | | | | |
| 11/26/2022 | | 763380 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 413 | [RTD FR KIRKPATRICK, F DAVID:RCPT B] | | | | | | | | |
| 11/26/2022 | | 763381 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 309 | [RTD FR Miller, Katherine RCPT B] | | | | | | | | |
| 11/27/2022 | | 763553 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 301 | [RTD FR RHODES, JOHN:RCPT B] | | | | | | | | |
| 11/27/2022 | | 763555 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 303 | [RTD FR THOMAS, YVETTE:RCPT B] | | | | | | | | |
| 11/27/2022 | | 763556 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 310 | [RTD FR Garlington, Thomas:RCPT B] | | | | | | | | |
| 11/27/2022 | | 763560 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 211 | [RTD FR Back, Sherman:RCPT B] | | | | | | | | |
| 11/28/2022 | | 763726 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 221 | [RTD FR PISANI, FRANK RCPT B] | | | | | | | | |
| 12/1/2022 | | 764236 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 226 | [RTD FR TRENTALANGE, JOSEPH:RCPT B] | | | | | | | | |
| 12/3/2022 | | 764565 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.03 |
| Rm 124 | [RTD FR QUINTILIANI, DANTE:RCPT B] | | | | | | | | |
| 12/4/2022 | | 764747 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 104 | [RTD FR SCOBY, BOB:RCPT B] | | | | | | | | |
| 12/4/2022 | | 764751 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 420 | [RTD FR SMITH, STEFANIE:RCPT B] | | | | | | | | |
| 12/9/2022 | | 765558 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 224 | [RTD FR CHAMBERLIN, DONALD RCPT B] | | | | | | | | |
| 12/9/2022 | | 765559 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 401 | [RTD FR OWENS, BRENT:RCPT B] | | | | | | | | |
| 12/10/2022 | | 765745 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 310 | [RTD FR PRATT ZEMAITIS, KATHLEEN:RCPT B] | | | | | | | | |
| 12/10/2022 | | 765746 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 418 | [RTD FR CASEY, DEVIN:RCPT B] | | | | | | | | |
| 12/13/2022 | | 766238 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 104 | [RTD FR KANNHEISER MAZZOLA, KRISTINA:RCPT B] | | | | | | | | |

SELECTION CRITERIA
    FILTER BY  BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE   ([ALL]); INVOICE DETAIL(NET BALANCE  ); ACCOUNT TYPE([ALL]);
    ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =     ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2022 | | 766958 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 321 | [RTD FR Ferguson, Jim:RCPT B] | | | | | | | | |
| 12/17/2022 | | 766959 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 207 | [RTD FR STRUMINGER, ERIC:RCPT B] | | | | | | | | |
| 12/18/2022 | | 767108 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 305 | [RTD FR GIBSON, JERRY:RCPT B] | | | | | | | | |
| 12/19/2022 | | 767268 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 103 | [RTD FR Wilson, Marci RCPT B] | | | | | | | | |
| 12/22/2022 | | 767824 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 402 | [RTD FR Fitts, Gregory:RCPT B] | | | | | | | | |
| 12/22/2022 | | 767827 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 309 | [RTD FR Cooper, Henry:RCPT B] | | | | | | | | |
| 12/26/2022 | | 768473 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 104 | [RTD FR MCKENZIE, HUGH:RCPT B] | | | | | | | | |
| 12/26/2022 | | 768474 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 313 | [RTD FR MATTESON, AARON:RCPT B] | | | | | | | | |
| 12/26/2022 | | 768475 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 422 | [RTD FR MATTE  ON, AARON RCPT B] | | | | | | | | |
| 12/26/2022 | | 768476 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.03 |
| Rm 305 | [RTD FR TALARICO, RICHARD:RCPT B] | | | | | | | | |
| 12/27/2022 | | 768683 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 105 | [RTD FR Chambon, Patricia:RCPT B] | | | | | | | | |
| 12/30/2022 | | 769296 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 319 | [RTD FR BURNEY, LARRY:RCPT B] | | | | | | | | |
| 12/30/2022 | | 769297 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 101 | [RTD FR Allen, Luke:RCPT B] | | | | | | | | |
| 12/31/2022 | | 769516 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 101 | [RTD FR BROWN MARLEY, MYLA RCPT B] | | | | | | | | |
| 12/31/2022 | | 769517 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 325 | [RTD FR Turner, Kenneth:RCPT B] | | | | | | | | |
| 12/31/2022 | | 769519 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 424 | [RTD FR Wallace, Carlea:RCPT B] | | | | | | | | |
| 12/31/2022 | | 769520 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 402 | [RTD FR WARD, SHANNON:RCPT B] | | | | | | | | |
| 1/1/2023 | | 769692 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 402 | [RTD FR HARPER, HAROLD:RCPT B] | | | | | | | | |
| 1/1/2023 | | 769693 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 207 | [RTD FR DIGIROLAMO, THOMA   RCPT B] | | | | | | | | |
| 1/1/2023 | | 769694 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 311 | [RTD FR Wallace, Greg:RCPT B] | | | | | | | | |
| 1/1/2023 | | 769695 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 405 | [RTD FR BHOL, ABHISHEK:RCPT B] | | | | | | | | |
| 1/1/2023 | | 769698 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 101 | [RTD FR CARTER, SHEENA:RCPT B] | | | | | | | | |
| 1/1/2023 | | 769699 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 407 | [RTD FR Jackson, Keith:RCPT B] | | | | | | | | |
| 1/2/2023 | | 769870 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.03 |
| Rm 401 | [RTD FR HINKLE, KEN RCPT B] | | | | | | | | |
| 1/2/2023 | | 769871 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| Rm 206 | [RTD FR Phelps, Patrick:RCPT B] | | | | | | | | |
| 1/2/2023 | | 769874 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| Rm 313 | [RTD FR Kramer, Jeffrey:RCPT B] | | | | | | | | |
| 1/2/2023 | | 769875 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| Rm 304 | [RTD FR NICHOLSON, GARY:RCPT B] | | | | | | | | |
| 1/7/2023 | | 730657 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 405 | [RTD FR Srinivasan, Mandyam:RCPT B] | | | | | | | | |

SELECTION CRITERIA

    FILTER BY BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE ([ALL]); INVOICE DETAIL(NET BALANCE ); ACCOUNT TYPE([ALL]);
    ACCOUNT STATUS([ALL]); DECIMAL PLACES(2); BALANCE TYPE: <ALL>

SORT ORDER =     ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2023 | | 770801 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 124 | [RTD FR Bott, Angel:RCPT B] | | | | | | | | |
| 1/14/2023 | | 771799 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 104 | [RTD FR MATLOCK, JOSHUA:RCPT B] | | | | | | | | |
| 1/14/2023 | | 771802 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 308 | [RTD FR CEASAR, KATIE:RCPT B] | | | | | | | | |
| 1/15/2023 | | 771989 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 223 | [RTD FR Allen, Daniel RCPT B] | | | | | | | | |
| 1/15/2023 | | 771990 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 224 | [RTD FR Allen, Daniel:RCPT B] | | | | | | | | |
| 1/15/2023 | | 771991 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| Rm 401 | [RTD FR Erickson, Charles:RCPT B] | | | | | | | | |
| 1/16/2023 | | 772154 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 318 | [RTD FR Clay, Craig:RCPT B] | | | | | | | | |
| 1/16/2023 | | 772155 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 210 | [RTD FR BYRNE, JOHN:RCPT B] | | | | | | | | |
| 1/16/2023 | | 772156 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 424 | [RTD FR Randolph, Justin RCPT B] | | | | | | | | |
| 1/17/2023 | | 772317 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| Rm 416 | [RTD FR RIVERA, CHERYL:RCPT B] | | | | | | | | |
| 1/20/2023 | | 772874 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| Rm 402 | [RTD FR OCCHIUZZO, JOSEPH:RCPT B] | | | | | | | | |
| 1/21/2023 | | 773072 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 322 | [RTD FR LOPEZ, GLORIA:RCPT B] | | | | | | | | |
| 1/21/2023 | | 773073 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 201 | [RTD FR Snapp, Glenn:RCPT B] | | | | | | | | |
| 1/21/2023 | | 773074 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.03 |
| Rm 403 | [RTD FR Anderson, Cody RCPT B] | | | | | | | | |
| 1/21/2023 | | 773075 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 210 | [RTD FR BEAN, CYNTHIA:RCPT B] | | | | | | | | |
| 1/21/2023 | | 773076 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 409 | [RTD FR SORICELLI, JOSEPH:RCPT B] | | | | | | | | |
| 1/21/2023 | | 773077 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 415 | [RTD FR Donaldson, Thomas:RCPT B] | | | | | | | | |
| 1/21/2023 | | 773078 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 207 | [RTD FR LOPEZ, GLORIA:RCPT B] | | | | | | | | |
| 1/22/2023 | | 773254 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 325 | [RTD FR Kalbarczyk, Joseph RCPT B] | | | | | | | | |
| 1/22/2023 | | 773256 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 322 | [RTD FR Taylor, Landon:RCPT B] | | | | | | | | |
| 1/23/2023 | | 773404 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 411 | [RTD FR PHILLIPS, MISTY:RCPT B] | | | | | | | | |
| 1/28/2023 | | 774241 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 124 | [RTD FR Griggs, Jason:RCPT B] | | | | | | | | |
| 1/28/2023 | | 774242 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 423 | [RTD FR MUSCARI, MICHAEL:RCPT B] | | | | | | | | |
| 1/29/2023 | | 774432 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 103 | [RTD FR CRO , PHILIP RCPT B] | | | | | | | | |
| 1/29/2023 | | 774433 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| Rm 317 | [RTD FR Ferguson, Richard:RCPT B] | | | | | | | | |
| 1/29/2023 | | 774434 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 124 | [RTD FR DOMINGUEZ, ROBERT:RCPT B] | | | | | | | | |
| 1/29/2023 | | 774435 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| Rm 418 | [RTD FR Mills, Kimberly:RCPT B] | | | | | | | | |
| 1/29/2023 | | 774436 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| Rm 316 | [RTD FR Henrich, Theodore:RCPT B] | | | | | | | | |

SYSTEM DATE: 1/1/2024
BUSINESS DATE: 12/31/2023
TIME: 6:41 AM

LEBFR - HAMPTON INN AND SUITES LEBANON - 41546
**ACCOUNTS RECEIVABLE AGING DETAIL**
as of: 12/31/2023

REPORT: ARAGDETL
PAGE: 5

SELECTION CRITERIA
  FILTER BY  BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE  ([ALL]); INVOICE DETAIL(NET BALANCE  ); ACCOUNT TYPE([ALL]);
  ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =    ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2023 Rm 307 | 774437 | [RTD FR Smith, Jon:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| 1/29/2023 Rm 410 | 774439 | [RTD FR Mills, Kimberly:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 1/29/2023 Rm 415 | 774444 | [RTD FR Foster, Shelby:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| 1/30/2023 Rm 417 | 774604 | [RTD FR Miller, Travis RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 1/30/2023 Rm 104 | 774605 | [RTD FR Wolfe, Roderick:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 1/30/2023 Rm 405 | 774606 | [RTD FR RUSSELL, IAN:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 1/31/2023 Rm 319 | 774770 | [RTD FR SHOCKLEY, DORIS:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.98 | $160.98 |
| 1/31/2023 Rm 223 | 774771 | [RTD FR Zucchet, Kimberly:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.02 | $150.02 |
| 1/31/2023 Rm 315 | 774772 | [RTD FR CALDWELL, RU   ELL RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.51 | $113.51 |
| 1/31/2023 Rm 413 | 774773 | [RTD FR Hebel, Griffin:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.90 | $78.90 |
| 2/1/2023 Rm 104 | 774914 | [RTD FR Baker, Jon:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.67 | $3.67 |
| 2/3/2023 Rm 409 | 775242 | [RTD FR Turner, Kenneth:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 2/3/2023 Rm 211 | 775243 | [RTD FR FIELDS, JEFF:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 2/3/2023 Rm 423 | 775244 | [RTD FR Hamaker, Jeffrey RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.69 | $3.69 |
| 2/3/2023 Rm 410 | 775245 | [RTD FR Kirkendall, Nicholas:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 2/9/2023 Rm 224 | 776123 | [RTD FR Wieringa, Steven:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.04 |
| 2/10/2023 Rm 404 | 776296 | [RTD FR STOCKS, WAYNE:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 2/10/2023 Rm 313 | 776297 | [RTD FR GREGORY, BRENT:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.05 | $0.05 |
| 2/12/2023 Rm 205 | 776582 | [RTD FR MERRILL, RAYMOND RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| 2/12/2023 Rm 209 | 776583 | [RTD FR DENTON, LARRY:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.03 |
| 2/12/2023 Rm 104 | 776585 | [RTD FR Lamb, Candace:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 2/12/2023 Rm 223 | 776586 | [RTD FR MURCHISON, EDWARD:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 2/14/2023 Rm 316 | 776837 | [RTD FR Stewart, Christopher:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 2/14/2023 Rm 311 | 776838 | [RTD FR Krawczyk, John RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 2/20/2023 Rm 426 | 777852 | [RTD FR Herring, Shawn-Marie:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 2/26/2023 Rm 103 | 778755 | [RTD FR Shabel, Jeffrey:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.03 |
| 2/26/2023 Rm 304 | 778757 | [RTD FR HUBBARD, JULIE:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 2/26/2023 Rm 404 | 778758 | [RTD FR Hall, Jenny:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |

SYSTEM DATE: 1/1/2024  
BUSINESS DATE: 12/31/2023  
TIME: 6:41 AM

LEBFR - HAMPTON INN AND SUITES LEBANON - 41546  
**ACCOUNTS RECEIVABLE AGING DETAIL**  
as of: 12/31/2023

REPORT: ARAGDETL  
PAGE: 6

SELECTION CRITERIA

FILTER BY  BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE  ([ALL]); INVOICE DETAIL(NET BALANCE  ); ACCOUNT TYPE([ALL]);
ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =    ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 Rm 322 | [RTD FR Bass, Victoria:RCPT B] | 779058 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.03 |
| 3/8/2023 Rm 321 | [RTD FR Wolfe, Roderick:RCPT B] | 780399 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/8/2023 Rm 325 | [RTD FR Slusher, Mike:RCPT B] | 780400 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/11/2023 Rm 410 | [RTD FR DRUMM, JENNIFER RCPT B] | 780948 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/11/2023 Rm 216 | [RTD FR TUCKER, CRYSTAL:RCPT B] | 780949 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/11/2023 Rm 204 | [RTD FR HUFF, STEVEN:RCPT B] | 780950 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/11/2023 Rm 413 | [RTD FR CASE, CYNDIA:RCPT B] | 780951 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/11/2023 Rm 319 | [RTD FR GIGLI, PIACENTINO:RCPT B] | 780952 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/11/2023 Rm 317 | [RTD FR HELM  , BARRY RCPT B] | 780953 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/12/2023 Rm 315 | [RTD FR FORD, BRANDON:RCPT B] | 781115 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/12/2023 Rm 205 | [RTD FR CAMPBELL, MICHELLE:RCPT B] | 781116 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| 3/12/2023 Rm 207 | [RTD FR CAMPBELL, MICHELLE:RCPT B] | 781117 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| 3/12/2023 Rm 409 | [RTD FR Bowen, Michael:RCPT B] | 781121 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/13/2023 Rm 321 | [RTD FR Flood,   amuel RCPT B] | 781273 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/14/2023 Rm 102 | [RTD FR Mccullough, Jeffrey:RCPT B] | 781457 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/23/2023 Rm 419 | [RTD FR FERREIRA, JOAQUIM M:RCPT B] | 783014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| 3/29/2023 Rm 319 | [RTD FR Hendricks, Lindsey:RCPT B] | 784134 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/31/2023 Rm 424 | [RTD FR Kelly, Barry:RCPT B] | 784477 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/31/2023 Rm 321 | [RTD FR THIERY, AMY RCPT B] | 784478 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 3/31/2023 Rm 209 | [RTD FR MANNS, DAVID:RCPT B] | 784479 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 4/1/2023 Rm 220 | [RTD FR NORVELL, BECKY:RCPT B] | 784677 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 4/1/2023 Rm 207 | [RTD FR BOWKER, TODD:RCPT B] | 784678 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 4/1/2023 Rm 404 | [RTD FR Campbell, Mary:RCPT B] | 784679 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 4/1/2023 Rm 209 | [RTD FR LYON   , JES  E RCPT B] | 784680 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 4/1/2023 Rm 313 | [RTD FR Karker, Cindy:RCPT B] | 784682 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 4/1/2023 Rm 321 | [RTD FR THIERY, AMY:RCPT B] | 784683 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 4/4/2023 Rm 210 | [RTD FR HEIN, CONNIE:RCPT B] | 785190 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 4/4/2023 Rm 416 | [RTD FR Bailey, Charles:RCPT B] | 785191 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |

SELECTION CRITERIA
　　FILTER BY  BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE  ([ALL]); INVOICE DETAIL(NET BALANCE  ); ACCOUNT TYPE([ALL]);
　　ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =　　ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2023 | 785345 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 323 | [RTD FR SILVA, GABRIEL:RCPT B] | | | | | | | | |
| 4/13/2023 | 786641 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 211 | [RTD FR Meredith, Melody:RCPT B] | | | | | | | | |
| 4/15/2023 | 787024 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 411 | [RTD FR Sloan, Stacy:RCPT B] | | | | | | | | |
| 4/15/2023 | 787026 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 105 | [RTD FR BUCKNER, MICHAEL RCPT B] | | | | | | | | |
| 4/15/2023 | 787027 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 413 | [RTD FR DOMINGUEZ, ROBERT:RCPT B] | | | | | | | | |
| 4/16/2023 | 787217 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 423 | [RTD FR Murraine, Fransworth:RCPT B] | | | | | | | | |
| 4/16/2023 | 787218 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 208 | [RTD FR YARBROUGH II, VICTOR:RCPT B] | | | | | | | | |
| 4/16/2023 | 787219 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 221 | [RTD FR BAKER, DUSTIN:RCPT B] | | | | | | | | |
| 4/16/2023 | 787220 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 222 | [RTD FR CAMPBELL, MICHELLE RCPT B] | | | | | | | | |
| 4/16/2023 | 787221 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 301 | [RTD FR HUDSON, MICHELLE:RCPT B] | | | | | | | | |
| 4/16/2023 | 787225 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 424 | [RTD FR Pray, Leigh Ann:RCPT B] | | | | | | | | |
| 4/16/2023 | 787227 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 408 | [RTD FR TIGNER, DARRYN:RCPT B] | | | | | | | | |
| 4/17/2023 | 787387 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 210 | [RTD FR FOGERTY, BRANDON:RCPT B] | | | | | | | | |
| 4/17/2023 | 787389 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 416 | [RTD FR Presley, David RCPT B] | | | | | | | | |
| 4/23/2023 | 788456 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 409 | [RTD FR Lugen, Paul:RCPT B] | | | | | | | | |
| 4/28/2023 | 789289 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 307 | [RTD FR Weaver, Erik:RCPT B] | | | | | | | | |
| 4/30/2023 | 789690 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 320 | [RTD FR HENRY, L'SHAUN:RCPT B] | | | | | | | | |
| 12/31/2023 | 790333 | | ($253.44) | $0.00 | $0.00 | $0.00 | $0.00 | | ($253.44) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | 790532 | | ($93.12) | $0.00 | $0.00 | $0.00 | $0.00 | | ($93.12) |
| DEPO  ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | 790731 | | ($160.38) | $0.00 | $0.00 | $0.00 | $0.00 | | ($160.38) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | 790942 | | ($45.12) | $0.00 | $0.00 | $0.00 | $0.00 | | ($45.12) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | 790943 | | ($85 95) | $0.00 | $0.00 | $0.00 | $0.00 | | ($85 95) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | 790944 | | ($85 95) | $0.00 | $0.00 | $0.00 | $0.00 | | ($85 95) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | 790945 | | ($153.21) | $0.00 | $0.00 | $0.00 | $0.00 | | ($153.21) |
| DEPO  ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | 790946 | | ($85 95) | $0.00 | $0.00 | $0.00 | $0.00 | | ($85 95) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | 790948 | | ($153.21) | $0.00 | $0.00 | $0.00 | $0.00 | | ($153.21) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | 790949 | | ($153.21) | $0.00 | $0.00 | $0.00 | $0.00 | | ($153.21) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | 790950 | | ($85 95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85 95) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |

SYSTEM DATE: 1/1/2024     LEBFR - HAMPTON INN AND SUITES LEBANON - 41546     REPORT: ARAGDETL
BUSINESS DATE: 12/31/2023     **ACCOUNTS RECEIVABLE AGING DETAIL**     PAGE: 8
TIME: 6:41 AM     as of: 12/31/2023

SELECTION CRITERIA
    FILTER BY BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE ([ALL]); INVOICE DETAIL(NET BALANCE ); ACCOUNT TYPE([ALL]);
    ACCOUNT STATUS([ALL]); DECIMAL PLACES(2); BALANCE TYPE: <ALL>

SORT ORDER =    ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2023 | | 790952 | ($85 95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85 95) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 790953 | ($85 95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85 95) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 790954 | ($85 95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85 95) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 791291 | ($102.29) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($102.29) |
| DEPO ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 791466 | ($122.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($122.50) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 791468 | ($122.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($122.50) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 791668 | ($311.35) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($311.35) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 791894 | ($79 00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($79 00) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 791896 | ($79 00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($79 00) |
| DEPO ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 791897 | ($79 00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($79 00) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 791898 | ($79 00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($79 00) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 791899 | ($79 00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($79 00) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 791900 | ($79 00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($79 00) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 791901 | ($79 00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($79 00) |
| DEPO ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 792080 | ($517.83) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($517.83) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 792081 | ($490.86) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($490.86) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 792082 | ($29 58) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($29 58) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 792083 | ($29 58) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($29 58) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 792254 | ($68.46) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($68.46) |
| DEPO ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 792584 | ($28 21) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($28 21) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 792780 | ($224.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($224.56) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 792782 | ($27 50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($27 50) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 792983 | ($119.22) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($119.22) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 792986 | ($119.22) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($119.22) |
| DEPO ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 793182 | ($175.88) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($175.88) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 793367 | ($43.66) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($43.66) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 793368 | ($43.66) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($43.66) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 793562 | ($123.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($123.10) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |

Case 3:23-bk-03592    Doc 296    Filed 01/24/24    Entered 01/24/24 12:03:11    Desc Main
Document     Page 162 of 194
150

SELECTION CRITERIA
  FILTER BY  BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE  ([ALL]); INVOICE DETAIL(NET BALANCE  ); ACCOUNT TYPE([ALL]);
  ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =    ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2023 | | 793564 | ($75 90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($75 90) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 793567 | ($33.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($33.72) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 793568 | ($57 53) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($57 53) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 794611 | ($52 84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($52 84) |
| DEPO ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 794612 | ($52 84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($52 84) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 794615 | ($52 84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($52 84) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 794616 | ($52 84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($52 84) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 794617 | ($52 84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($52 84) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 794619 | ($52 84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($52 84) |
| DEPO ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 794620 | ($52 84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($52 84) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 795790 | ($17.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($17.72) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 795791 | ($45 02) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($45 02) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 795955 | ($21 04) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21 04) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 795956 | ($109.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($109.50) |
| DEPO ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 796318 | ($28 96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($28 96) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 6/2/2023 | | 796645 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.29 | $4.29 |
| Rm 320 | [RTD FR CLARK, TIM:RCPT B] | | | | | | | | |
| 6/2/2023 | | 796646 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.73 | $10.73 |
| Rm 216 | [RTD FR Branson, Elizabeth:RCPT B] | | | | | | | | |
| 6/2/2023 | | 796647 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.74 | $15.74 |
| Rm 424 | [RTD FR Williams, Connie:RCPT B] | | | | | | | | |
| 6/2/2023 | | 796648 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.62 | $28.62 |
| Rm 413 | [RTD FR Kirchhoff, Ricki RCPT B] | | | | | | | | |
| 6/9/2023 | | 797823 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 305 | [RTD FR SALTSGAVER, ROBERT:RCPT B] | | | | | | | | |
| 6/11/2023 | | 798144 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 302 | [RTD FR CAUSEY, CHEREE:RCPT B] | | | | | | | | |
| 6/11/2023 | | 798146 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 224 | [RTD FR Caldwell, Erin:RCPT B] | | | | | | | | |
| 6/14/2023 | | 798629 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 320 | [RTD FR Clark, Tim:RCPT B] | | | | | | | | |
| 6/15/2023 | | 798788 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 406 | [RTD FR Potter, Toni RCPT B] | | | | | | | | |
| 6/17/2023 | | 799126 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 322 | [RTD FR MOODY, JUSTIN:RCPT B] | | | | | | | | |
| 6/18/2023 | | 799264 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 309 | [RTD FR HAYES, CLANCY:RCPT B] | | | | | | | | |
| 6/18/2023 | | 799265 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 324 | [RTD FR Thompson, Marilyn:RCPT B] | | | | | | | | |
| 6/18/2023 | | 799266 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 402 | [RTD FR ANDERSON, NEVILLE:RCPT B] | | | | | | | | |

SELECTION CRITERIA

    FILTER BY BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE ([ALL]); INVOICE DETAIL(NET BALANCE ); ACCOUNT TYPE([ALL]); ACCOUNT STATUS([ALL]); DECIMAL PLACES(2); BALANCE TYPE: <ALL>

SORT ORDER =     ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 6/18/2023 | | 799269 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 409 | [RTD FR Wyant, Glen:RCPT B] | | | | | | | | |
| 6/18/2023 | | 799270 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 419 | [RTD FR Frazier, Nick:RCPT B] | | | | | | | | |
| 6/18/2023 | | 799271 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 416 | [RTD FR Stocking, Brendan:RCPT B] | | | | | | | | |
| 6/18/2023 | | 799272 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 209 | [RTD FR Enslin, Matthew RCPT B] | | | | | | | | |
| 6/18/2023 | | 799273 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 211 | [RTD FR Enslin, Matthew:RCPT B] | | | | | | | | |
| 6/18/2023 | | 799274 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 315 | [RTD FR ISOM, MARK:RCPT B] | | | | | | | | |
| 6/18/2023 | | 799275 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 401 | [RTD FR ANDERSON, NEVILLE:RCPT B] | | | | | | | | |
| 6/18/2023 | | 799276 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 407 | [RTD FR PYCK, GEORGE:RCPT B] | | | | | | | | |
| 6/21/2023 | | 800584 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.68 | $45.68 |
| Xfr fr H36 [ fr fr H35 [Rm 101 | [RTD FR FURR, ERICA RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800586 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $253.45 | $253.45 |
| Xfr fr H36 [Xfr fr H35 [Rm 321 | [RTD FR GILL, NICHOLAS:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800588 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.13 | $93.13 |
| Xfr fr H36 [Xfr fr H35 [Rm 101 | [RTD FR RADEMACHER, DAVID:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800590 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.39 | $160.39 |
| Xfr fr H36 [Xfr fr H35 [Rm 419 | [RTD FR DeLong, Rich:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800592 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.96 | $85.96 |
| Xfr fr H36 [Xfr fr H35 [Rm 221 | [RTD FR Hovis, Jeanette:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800594 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.96 | $85.96 |
| Xfr fr H36 [ fr fr H35 [Rm 102 | [RTD FR DAVI , ROBERT RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800596 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.22 | $153.22 |
| Xfr fr H36 [Xfr fr H35 [Rm 101 | [RTD FR RADEMACHER, DAVID:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800598 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.96 | $85.96 |
| Xfr fr H36 [Xfr fr H35 [Rm 322 | [RTD FR Sells, Chandler:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800600 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.22 | $153.22 |
| Xfr fr H36 [Xfr fr H35 [Rm 417 | [RTD FR ROSENBAUM, DAVID:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800602 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.96 | $85.96 |
| Xfr fr H36 [Xfr fr H35 [Rm 201 | [RTD FR Piercy, Andrea:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800604 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.96 | $85.96 |
| Xfr fr H36 [ fr fr H35 [Rm 204 | [RTD FR Piercy, Andrea RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800606 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.96 | $85.96 |
| Xfr fr H36 [Xfr fr H35 [Rm 406 | [RTD FR Hester, Jon:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800608 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.22 | $153.22 |
| Xfr fr H36 [Xfr fr H35 [Rm 207 | [RTD FR Cobb, Joshua:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800610 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.96 | $85.96 |
| Xfr fr H36 [Xfr fr H35 [Rm 105 | [RTD FR Surrette, Adam:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800612 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.13 | $45.13 |
| Xfr fr H36 [Xfr fr H35 [Rm 211 | [RTD FR BENTHALL, SAMUEL:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800614 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102.30 | $102.30 |
| Xfr fr H36 [ fr fr H35 [Rm 218 | [RTD FR Hendrickson, Don RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800616 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.51 | $122.51 |
| Xfr fr H36 [Xfr fr H35 [Rm 416 | [RTD FR DOUGLAS, STEVE:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800618 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.51 | $122.51 |
| Xfr fr H36 [Xfr fr H35 [Rm 411 | [RTD FR JOHNSON, JOE:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800620 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $311.36 | $311.36 |
| Xfr fr H36 [Xfr fr H35 [Rm 408 | [RTD FR Rovner, Sarah:RCPT B]]] | | | | | | | | |
| 6/21/2023 | | 800622 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.01 | $79.01 |
| Xfr fr H36 [Xfr fr H35 [Rm 412 | [RTD FR BLACK, THOMAS:RCPT B]]] | | | | | | | | |

SELECTION CRITERIA

FILTER BY  BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE  ([ALL]); INVOICE DETAIL(NET BALANCE  ); ACCOUNT TYPE([ALL]);
ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =    ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/2023 | | 800624 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.01 | $79.01 |
| Xfr fr H36 [Xfr fr H35 [Rm 308   [RTD FR Merithew, Mark:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800626 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.01 | $79.01 |
| Xfr fr H36 [Xfr fr H35 [Rm 311   [RTD FR BROWN, DALE:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800628 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.01 | $79.01 |
| Xfr fr H36 [Xfr fr H35 [Rm 315   [RTD FR BROWN, DALE:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800630 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.01 | $79.01 |
| Xfr fr H36 [  fr fr H35 [Rm 317   [RTD FR BROWN, DALE RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800632 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.01 | $79.01 |
| Xfr fr H36 [Xfr fr H35 [Rm 316   [RTD FR BROWN, DALE:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800634 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.01 | $79.01 |
| Xfr fr H36 [Xfr fr H35 [Rm 309   [RTD FR BROWN, DALE:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800636 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $517.85 | $517.85 |
| Xfr fr H36 [Xfr fr H35 [Rm 211   [RTD FR BROWN, DAVID:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800638 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $490.88 | $490.88 |
| Xfr fr H36 [Xfr fr H35 [Rm 103   [RTD FR Holder, Caroline:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800640 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.59 | $29.59 |
| Xfr fr H36 [  fr fr H35 [Rm 415   [RTD FR Higginbotham, William RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800642 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.59 | $29.59 |
| Xfr fr H36 [Xfr fr H35 [Rm 307   [RTD FR Bacus, Greg:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800644 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.47 | $68.47 |
| Xfr fr H36 [Xfr fr H35 [Rm 419   [RTD FR Kail, Robert:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800646 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.22 | $28.22 |
| Xfr fr H36 [Xfr fr H35 [Rm 412   [RTD FR Jones, Glenn:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800648 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.51 | $27.51 |
| Xfr fr H36 [Xfr fr H35 [Rm 218   [RTD FR BURNSIDE, ROY:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800650 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $224.60 | $224.60 |
| Xfr fr H36 [  fr fr H35 [Rm 416   [RTD FR ROBERT  ,   TEVEN RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800652 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $119.23 | $119.23 |
| Xfr fr H36 [Xfr fr H35 [Rm 213   [RTD FR Gruenstern, Daniel:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800654 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $119.23 | $119.23 |
| Xfr fr H36 [Xfr fr H35 [Rm 412   [RTD FR HAYS, DAVID:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800656 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.90 | $175.90 |
| Xfr fr H36 [Xfr fr H35 [Rm 301   [RTD FR DOZER, DONALD W:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800658 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.67 | $43.67 |
| Xfr fr H36 [Xfr fr H35 [Rm 305   [RTD FR CRABTREE, MARY CHAPPELL:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800660 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.67 | $43.67 |
| Xfr fr H36 [  fr fr H35 [Rm 421   [RTD FR CRABTREE, MARY CHAPPELL RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800662 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.11 | $123.11 |
| Xfr fr H36 [Xfr fr H35 [Rm 307   [RTD FR Axtell, Todd:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800664 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.54 | $57.54 |
| Xfr fr H36 [Xfr fr H35 [Rm 424   [RTD FR Cook, Chris:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800666 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.73 | $33.73 |
| Xfr fr H36 [Xfr fr H35 [Rm 208   [RTD FR Sollors, John:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800668 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.92 | $75.92 |
| Xfr fr H36 [Xfr fr H35 [Rm 406   [RTD FR Huddleston, Isaiah:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800670 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.85 | $52.85 |
| Xfr fr H36 [  fr fr H35 [Rm 425   [RTD FR LOUCK  , GERALD THOMAS RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800672 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.85 | $52.85 |
| Xfr fr H36 [Xfr fr H35 [Rm 325   [RTD FR Loucks, Melissa:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800674 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.85 | $52.85 |
| Xfr fr H36 [Xfr fr H35 [Rm 204   [RTD FR Mayes, Herbert:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800676 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.85 | $52.85 |
| Xfr fr H36 [Xfr fr H35 [Rm 319   [RTD FR SCHMITZ, NORBERT:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800678 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.85 | $52.85 |
| Xfr fr H36 [Xfr fr H35 [Rm 419   [RTD FR CANTERO, JOSEPH:RCPT B]]] | | | | | | | | | |

SYSTEM DATE: 1/1/2024

BUSINESS DATE: 12/31/2023

TIME: 6:41 AM

LEBFR - HAMPTON INN AND SUITES LEBANON - 41546

**ACCOUNTS RECEIVABLE AGING DETAIL**

as of: 12/31/2023

REPORT: ARAGDETL

PAGE: 12

SELECTION CRITERIA

FILTER BY BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE ([ALL]); INVOICE DETAIL(NET BALANCE ); ACCOUNT TYPE([ALL]); ACCOUNT STATUS([ALL]); DECIMAL PLACES(2); BALANCE TYPE: <ALL>

SORT ORDER =    ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/2023 | | 800680 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.85 | $52.85 |
| Xfr fr H36 [Xfr fr H35 [Rm 315    [RTD FR MCCOLL, JOHN:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800682 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.85 | $52.85 |
| Xfr fr H36 [Xfr fr H35 [Rm 216    [RTD FR SILVER, BONNIE:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800684 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.73 | $17.73 |
| Xfr fr H36 [Xfr fr H35 [Rm 220    [RTD FR TUCKER, SHERRY:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800686 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.03 | $45.03 |
| Xfr fr H36 [  fr fr H35 [Rm 216    [RTD FR Wright, Annabelle RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800688 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.05 | $21.05 |
| Xfr fr H36 [Xfr fr H35 [Rm 207    [RTD FR Campbell, Johnny:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800690 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $109.51 | $109.51 |
| Xfr fr H36 [Xfr fr H35 [Rm 203    [RTD FR ZORENS, CHUCK:RCPT B]]] | | | | | | | | | |
| 6/21/2023 | | 800692 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.97 | $28.97 |
| Xfr fr H36 [Xfr fr H35 [Rm 309    [RTD FR RAINES, BYRON:RCPT B]]] | | | | | | | | | |
| 6/23/2023 | | 802190 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 404   [RTD FR HONG, THOMAS:RCPT B] | | | | | | | | | |
| 7/1/2023 | | 803648 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 419   [RTD FR CO   , JARED RCPT B] | | | | | | | | | |
| 7/4/2023 | | 803982 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 422   [RTD FR Owen, John:RCPT B] | | | | | | | | | |
| 7/9/2023 | | 804808 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 422   [RTD FR YOUNGER, SHARNETHIA:RCPT B] | | | | | | | | | |
| 7/9/2023 | | 804816 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 311   [RTD FR Evans, Blake:RCPT B] | | | | | | | | | |
| 7/9/2023 | | 804817 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 403   [RTD FR DILLEHAY, KEN:RCPT B] | | | | | | | | | |
| 7/9/2023 | | 804818 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 413   [RTD FR Hudson, Jerry RCPT B] | | | | | | | | | |
| 7/10/2023 | | 804961 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 224   [RTD FR Nieder, Bradley:RCPT B] | | | | | | | | | |
| 7/10/2023 | | 804962 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 211   [RTD FR RAY, KEVIN:RCPT B] | | | | | | | | | |
| 7/10/2023 | | 804963 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 419   [RTD FR RHEINECKER, SCOT:RCPT B] | | | | | | | | | |
| 7/11/2023 | | 805104 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 307   [RTD FR Scott, Jerry:RCPT B] | | | | | | | | | |
| 7/13/2023 | | 805433 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 306   [RTD FR RAND   , KRI   RCPT B] | | | | | | | | | |
| 7/13/2023 | | 805434 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 324   [RTD FR SHEA, KEVIN:RCPT B] | | | | | | | | | |
| 7/13/2023 | | 805435 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 204   [RTD FR BLUMENTHAL, TIM:RCPT B] | | | | | | | | | |
| 7/16/2023 | | 805954 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 301   [RTD FR MURPHEY, RYAN:RCPT B] | | | | | | | | | |
| 7/16/2023 | | 805955 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 402   [RTD FR Haynes, Jeff:RCPT B] | | | | | | | | | |
| 7/16/2023 | | 805956 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 307   [RTD FR RICHARD   , AUBREE RCPT B] | | | | | | | | | |
| 7/16/2023 | | 805957 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 212   [RTD FR Kemp, David:RCPT B] | | | | | | | | | |
| 7/16/2023 | | 805958 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 318   [RTD FR Kearney, Mark:RCPT B] | | | | | | | | | |
| 7/16/2023 | | 805959 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 407   [RTD FR YEE, LEONG WEE:RCPT B] | | | | | | | | | |
| 7/18/2023 | | 806276 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| Rm 201   [RTD FR MCNABB, G:RCPT B] | | | | | | | | | |

SYSTEM DATE: 1/1/2024
BUSINESS DATE: 12/31/2023
TIME: 6:41 AM

LEBFR - HAMPTON INN AND SUITES LEBANON - 41546
**ACCOUNTS RECEIVABLE AGING DETAIL**
as of: 12/31/2023

REPORT: ARAGDETL
PAGE: 13

SELECTION CRITERIA
  FILTER BY BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE ([ALL]); INVOICE DETAIL(NET BALANCE ); ACCOUNT TYPE([ALL]); ACCOUNT STATUS([ALL]); DECIMAL PLACES(2); BALANCE TYPE: <ALL>

SORT ORDER =   ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2023 Rm 224 | 806592 | [RTD FR HARTWELL, JENNIFER:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/23/2023 Rm 304 | 807127 | [RTD FR Morris, Cisalee:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/23/2023 Rm 415 | 807129 | [RTD FR Israel, Jennifer:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/23/2023 Rm 313 | 807130 | [RTD FR HENDER ON CLEMEN , KIMBERLY RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/23/2023 Rm 426 | 807131 | [RTD FR Morris, Cisalee:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/23/2023 Rm 310 | 807132 | [RTD FR GAVIN, PAMELA:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/23/2023 Rm 409 | 807133 | [RTD FR Peterson, Mason:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/23/2023 Rm 411 | 807134 | [RTD FR Peterson, Mason:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/23/2023 Rm 125 | 807135 | [RTD FR Tandberg, Tammy RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/23/2023 Rm 218 | 807136 | [RTD FR WOODALL, TAMMY:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/26/2023 Rm 413 | 807628 | [RTD FR BOONSTRA, DANIEL:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/29/2023 Rm 318 | 809170 | [RTD FR Bishop, David:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/29/2023 Rm 419 | 809173 | [RTD FR MCINTYRE, GLEN:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/29/2023 Rm 209 | 809176 | [RTD FR YU, JU YUN RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/30/2023 Rm 419 | 809358 | [RTD FR BERRY, DEBRA:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/30/2023 Rm 216 | 809359 | [RTD FR THOMPSON, ROBERT:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/31/2023 Rm 425 | 809576 | [RTD FR Mattson, Deborah:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.02 |
| 7/31/2023 Rm 317 | 809578 | [RTD FR Richardson, James:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 7/31/2023 Rm 315 | 809579 | [RTD FR Richardson, James:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.01 |
| 8/3/2023 Rm 403 | 810079 | [RTD FR Kipe, Cindy:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 8/3/2023 Rm 420 | 810080 | [RTD FR Wolfe, Roderick:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 8/4/2023 Rm 423 | 810301 | [RTD FR Smith, Stan:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.02 |
| 8/6/2023 Rm 324 | 810656 | [RTD FR Hoyt, Tiffany:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 8/10/2023 Rm 315 | 811291 | [RTD FR RONNAU, BENJAMIN RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 8/12/2023 Rm 426 | 811589 | [RTD FR Moro, Thomas:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 8/13/2023 Rm 310 | 811744 | [RTD FR BACHMAN, WENDI:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 8/13/2023 Rm 305 | 811745 | [RTD FR Wallace, Greg:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 8/14/2023 Rm 423 | 811906 | [RTD FR ANDERSON, WILMA LORI:RCPT B] | $0.00 | $0.00 | $0.00 | $0.00 | $23.57 | $0.00 | $23.57 |

Case 3:23-bk-03592   Doc 296   Filed 01/24/24   Entered 01/24/24 12:03:11   Desc Main
Document   Page 167 of 194
155

SELECTION CRITERIA

    FILTER BY  BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE  ([ALL]); INVOICE DETAIL(NET BALANCE  ); ACCOUNT TYPE([ALL]);
    ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =     ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/2023 Rm 313 | 814584 [RTD FR PETERSON, SHIRLEY:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 8/18/2023 Rm 417 | 814585 [RTD FR Queen, Terry:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 8/19/2023 Rm 224 | 814728 [RTD FR FITZPATRICK, ROBERT:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 8/21/2023 Rm 311 | 815036 [RTD FR HERRIN,   TEVE RCPT B] | | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 8/22/2023 Rm 419 | 815190 [RTD FR BENEVIDES, COLLEEN:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $0.00 | $0.03 |
| 8/31/2023 Rm 405 | 816650 [RTD FR SHORB, STEPHEN:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.01 |
| 9/2/2023 Rm 401 | 818041 [RTD FR HARRISON, JERRY:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/3/2023 Rm 222 | 818212 [RTD FR Altman, Dane:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/3/2023 Rm 218 | 818220 [RTD FR Altman, Dane RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/4/2023 Rm 412 | 818358 [RTD FR BUSH, MARGARET:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/4/2023 Rm 221 | 818361 [RTD FR BRADLEY, JOHN:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/4/2023 Rm 417 | 818362 [RTD FR MOFFITT, CHRISTIE:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/4/2023 Rm 104 | 818364 [RTD FR TEETS, JOHN:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/12/2023 Rm 322 | 819568 [RTD FR Harrison, Dj RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/12/2023 Rm 101 | 819569 [RTD FR Delacruz, Jorilyn:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/18/2023 Rm 104 | 820559 [RTD FR Cook, Lisa:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/18/2023 Rm 221 | 820560 [RTD FR ELMORE, BOBBY:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/27/2023 Rm 211 | 822077 [RTD FR WILSON, VIRGINIA:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/27/2023 Rm 209 | 822078 [RTD FR WILSON, VIRGINIA RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 9/28/2023 Rm 202 | 822243 [RTD FR HOWARD, GEORGE:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| 10/1/2023 Rm 421 | 822771 [RTD FR MOTT, STEVE:RCPT B] | | $0.00 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.02 |
| 10/14/2023 Rm 424 | 824915 [RTD FR Davis, John:RCPT B] | | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 10/14/2023 Rm 218 | 824920 [RTD FR MENCIA, UVALDO:RCPT B] | | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 10/15/2023 Rm 208 | 825125 [RTD FR LAMBERTUCCI, PAUL RCPT B] | | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 10/16/2023 Rm 205 | 825304 [RTD FR Voulelis, Joanne:RCPT B] | | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 10/16/2023 Rm 303 | 825306 [RTD FR Cordray, Andrew:RCPT B] | | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 10/17/2023 Rm 312 | 825449 [RTD FR Nordhaus, Michael:RCPT B] | | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| 10/18/2023 Rm 420 | 825592 [RTD FR Riemer, Theodore D.:RCPT B] | | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |

SELECTION CRITERIA

FILTER BY  BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE  ([ALL]); INVOICE DETAIL(NET BALANCE  ); ACCOUNT TYPE([ALL]);
ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =    ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2023 | | 825738 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 102 | [RTD FR MERRELL, DONALD:RCPT B] | | | | | | | | |
| 10/21/2023 | | 826030 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| Rm 313 | [RTD FR EVANOFF, ELLEN:RCPT B] | | | | | | | | |
| 10/21/2023 | | 826031 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 208 | [RTD FR Fowler, David:RCPT B] | | | | | | | | |
| 10/21/2023 | | 826032 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 307 | [RTD FR HOLDEN, BROWN RCPT B] | | | | | | | | |
| 10/21/2023 | | 826033 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 411 | [RTD FR Whitfield, Duey:RCPT B] | | | | | | | | |
| 10/21/2023 | | 826034 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 417 | [RTD FR De Rosa, Kim:RCPT B] | | | | | | | | |
| 10/23/2023 | | 826360 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 319 | [RTD FR FOSTER, MARVIN:RCPT B] | | | | | | | | |
| 10/23/2023 | | 826361 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 418 | [RTD FR Macdonald, John:RCPT B] | | | | | | | | |
| 10/23/2023 | | 826362 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 417 | [RTD FR WALKER, TONY RCPT B] | | | | | | | | |
| 10/24/2023 | | 826525 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 409 | [RTD FR DAVIS, CARON:RCPT B] | | | | | | | | |
| 10/25/2023 | | 826687 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 319 | [RTD FR TOWNE, GEORGE:RCPT B] | | | | | | | | |
| 10/27/2023 | | 827036 | $0.00 | $0.00 | $0.02 | $0.00 | $0.00 | $0.00 | $0.02 |
| Rm 404 | [RTD FR Navarro, Benjamin:RCPT B] | | | | | | | | |
| 10/28/2023 | | 827226 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 419 | [RTD FR VETANOVETZ, RICHARD:RCPT B] | | | | | | | | |
| 11/4/2023 | | 828342 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 218 | [RTD FR Walker, Brett RCPT B] | | | | | | | | |
| 11/4/2023 | | 828343 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 212 | [RTD FR Clark, Aldeena:RCPT B] | | | | | | | | |
| 11/4/2023 | | 828344 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 321 | [RTD FR RIGGIN, BETTY LYNNE:RCPT B] | | | | | | | | |
| 11/4/2023 | | 828345 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 416 | [RTD FR Zagolin, Luis Fernando:RCPT B] | | | | | | | | |
| 11/5/2023 | | 828494 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 301 | [RTD FR Pennington, Alfred:RCPT B] | | | | | | | | |
| 11/5/2023 | | 828497 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 100 | [RTD FR GREGORY, WANDA RCPT B] | | | | | | | | |
| 11/5/2023 | | 828499 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 318 | [RTD FR WILSON, CHEVELLE:RCPT B] | | | | | | | | |
| 11/8/2023 | | 828923 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 313 | [RTD FR Womack, Jermaine:RCPT B] | | | | | | | | |
| 11/10/2023 | | 829245 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 401 | [RTD FR CHANDLER, ROBERT:RCPT B] | | | | | | | | |
| 11/10/2023 | | 829246 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 426 | [RTD FR ROTTMAN, ERROL:RCPT B] | | | | | | | | |
| 11/11/2023 | | 829388 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 317 | [RTD FR VICK, WILLIAM RCPT B] | | | | | | | | |
| 11/13/2023 | | 829671 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 421 | [RTD FR KUEHL, JULIE:RCPT B] | | | | | | | | |
| 11/13/2023 | | 829672 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 315 | [RTD FR DELANEY, JOHN J:RCPT B] | | | | | | | | |
| 11/13/2023 | | 829673 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 426 | [RTD FR Lenio, John:RCPT B] | | | | | | | | |
| 11/15/2023 | | 829952 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 326 | [RTD FR HARDEN, MONROE:RCPT B] | | | | | | | | |

SELECTION CRITERIA

  FILTER BY  BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE  ([ALL]); INVOICE DETAIL(NET BALANCE  ); ACCOUNT TYPE([ALL]);
  ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =    ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2023 Rm 302 [RTD FR HARDEN, MONROE:RCPT B] | 829953 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/17/2023 Rm 212 [RTD FR DUNFORD, BARBARA:RCPT B] | 830268 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/17/2023 Rm 222 [RTD FR Bomar, Bryan:RCPT B] | 830269 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/21/2023 Rm 323 [RTD FR Myers, Jason RCPT B] | 830842 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/21/2023 Rm 306 [RTD FR WHITE, VERONICA:RCPT B] | 830844 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/26/2023 Rm 320 [RTD FR Gieselman, Troy:RCPT B] | 831522 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/26/2023 Rm 406 [RTD FR KERR, GRANT M:RCPT B] | 831524 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/26/2023 Rm 207 [RTD FR Holbert, Katherine:RCPT B] | 831525 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/26/2023 Rm 305 [RTD FR DAVI , AL  HONN RCPT B] | 831526 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/26/2023 Rm 401 [RTD FR BUSH, MICHAELA:RCPT B] | 831527 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/26/2023 Rm 409 [RTD FR Adair, Kiona:RCPT B] | 831528 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/30/2023 Rm 406 [RTD FR Bays, Joseph:RCPT B] | 832135 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 11/30/2023 Rm 322 [RTD FR Lindsey, Paul:RCPT B] | 832136 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/1/2023 Rm 305 [RTD FR HEMBREE, MICHAEL RCPT B] | 832286 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/1/2023 Rm 209 [RTD FR FEARY, JAMES:RCPT B] | 832287 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/3/2023 Rm 213 [RTD FR HONEYCUTT, ALDINE:RCPT B] | 832617 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/3/2023 Rm 124 [RTD FR Sparks, Isaac:RCPT B] | 832618 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/4/2023 Rm 307 [RTD FR Perkins, Brian:RCPT B] | 832766 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/8/2023 Rm 211 [RTD FR Edlund, Douglas RCPT B] | 833398 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/8/2023 Rm 209 [RTD FR Edlund, Douglas:RCPT B] | 833399 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/9/2023 Rm 419 [RTD FR WOOD, DAN:RCPT B] | 833538 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/9/2023 Rm 218 [RTD FR FLORES, RANDOLPH:RCPT B] | 833539 | | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 |
| 12/10/2023 Rm 402 [RTD FR Krueger, Chad:RCPT B] | 833684 | | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 |
| 12/11/2023 Rm 307 [RTD FR  taley, Michael RCPT B] | 833842 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/11/2023 Rm 101 [RTD FR BURTON, CHARLES:RCPT B] | 833843 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/11/2023 Rm 323 [RTD FR Staley, Michael:RCPT B] | 833844 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/12/2023 Rm 318 [RTD FR Feggans, Elisabeth:RCPT B] | 833986 | | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| 12/16/2023 Rm 224 [RTD FR Ragsdale, Adam:RCPT B] | 834695 | | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |

SYSTEM DATE: 1/1/2024     LEBFR - HAMPTON INN AND SUITES LEBANON - 41546     REPORT: ARAGDETL
BUSINESS DATE: 12/31/2023     **ACCOUNTS RECEIVABLE AGING DETAIL**     PAGE: 17
TIME: 6:41 AM     as of: 12/31/2023

SELECTION CRITERIA
   FILTER BY BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE ([ALL]); INVOICE DETAIL(NET BALANCE ); ACCOUNT TYPE([ALL]);
   ACCOUNT STATUS([ALL]); DECIMAL PLACES(2); BALANCE TYPE: <ALL>

SORT ORDER =     ACCOUNT NAME

| Inv.<br>Date | Inv #. | Trans/<br>Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2023 | | 834840 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 124 | [RTD FR Hall, Sherrie:RCPT B] | | | | | | | | |
| 12/21/2023 | | 835399 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 408 | [RTD FR Nymeyer, Jeffrey:RCPT B] | | | | | | | | |
| 12/22/2023 | | 835505 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 201 | [RTD FR ARCAND, ASHLEY:RCPT B] | | | | | | | | |
| 12/23/2023 | | 835598 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 224 | [RTD FR LANDE , BRENDA RCPT B] | | | | | | | | |
| 12/23/2023 | | 835600 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 205 | [RTD FR LALIBERTE, ALEXANDER:RCPT B] | | | | | | | | |
| 12/25/2023 | | 835750 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 422 | [RTD FR Murdock, Mckenzie:RCPT B] | | | | | | | | |
| 12/26/2023 | | 835854 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 403 | [RTD FR DUFFY, ANGELA:RCPT B] | | | | | | | | |
| 12/30/2023 | | 836370 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 416 | [RTD FR HOGG, HOMER:RCPT B] | | | | | | | | |
| 12/30/2023 | | 836371 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 422 | [RTD FR HOGG, HOMER RCPT B] | | | | | | | | |
| 12/30/2023 | | 836372 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 409 | [RTD FR LARKIN, TIMOTHY:RCPT B] | | | | | | | | |
| 12/30/2023 | | 836374 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 420 | [RTD FR SHERRITZE, KEVIN:RCPT B] | | | | | | | | |
| 12/31/2023 | | 836532 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 319 | [RTD FR Blackston, Jason:RCPT B] | | | | | | | | |
| 12/31/2023 | | 836534 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Rm 405 | [RTD FR HUMKE, LEROY:RCPT B] | | | | | | | | |
| **ACCOUNT TOTAL** | | | **($5,625.27)** | **$0.28** | **$0.22** | **$0.16** | **$23.74** | **$6,244.59** | **$643.72** |

| H36 HHONORS CLEARING ACCOUNT | | | Type: DB | Status: ACTIVE | Contact: | | Ph: | | Last Pmt:12/15/2023 |
|---|---|---|---|---|---|---|---|---|---|
| | **UNBILLED ITEMS** | | | | | | | | **$0 00** |
| 12/31/2023 | | 760378 | ($37.47) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($37.47) |
| APPLIED ON ACCOUNT - DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 799782 | ($51.76) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($51.76) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 799834 | ($503.35) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($503.35) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 799856 | ($7.33) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7.33) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 799939 | ($28 96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($28 96) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 809425 | ($419.81) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($419.81) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 820441 | ($919.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($919.73) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 820471 | ($551.47) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($551.47) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/1/2023 | | 832292 | $85.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.64 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/3/2023 | | 832626 | $83.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.20 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/4/2023 | | 832768 | $24.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.82 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/7/2023 | | 833217 | $26.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.40 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |

Case 3:23-bk-03592    Doc 296    Filed 01/24/24    Entered 01/24/24 12:03:11    Desc Main
Document    Page 171 of 194
159

SELECTION CRITERIA

   FILTER BY  BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE  ([ALL]); INVOICE DETAIL(NET BALANCE  ); ACCOUNT TYPE([ALL]);

   ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =   ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2023 | | 833405 | $132.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132.62 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/9/2023 | | 833542 | $130.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.50 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/10/2023 | | 833694 | $200.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.62 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/11/2023 | | 833848 | $130.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.27 |
| DEPO  ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/12/2023 | | 833990 | $12.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.01 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/14/2023 | | 834265 | $16.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.34 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 834383 | ($23 57) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23 57) |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/15/2023 | | 834548 | $23.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.52 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/16/2023 | | 834701 | $49.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.51 |
| DEPO  ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/17/2023 | | 834847 | $153.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $153.92 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/18/2023 | | 834985 | $86.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.37 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/20/2023 | | 835256 | $147.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147.98 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/21/2023 | | 835407 | $272.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $272.35 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/22/2023 | | 835513 | $181.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.26 |
| DEPO  ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/23/2023 | | 835607 | $75.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.78 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/24/2023 | | 835682 | $117.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117.78 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/25/2023 | | 835753 | $33.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.47 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/26/2023 | | 835857 | $46.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.87 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/27/2023 | | 835962 | $46.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.38 |
| DEPO  ITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/28/2023 | | 836085 | $87.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.80 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/29/2023 | | 836234 | $85.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.26 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/30/2023 | | 836383 | $294.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $294.62 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| 12/31/2023 | | 836539 | $199.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $199.27 |
| DEPOSITORY PAYMENT ACCOUNT | | | | | | | | | |
| **ACCOUNT TOTAL** | | | **$201.11** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$201.11** |

**BMG  HILTON GUEST ASSISTANCE**     Type: DB     Status: ACTIVE     Contact: GUEST ASSISTAN     Ph:     Last Pmt:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **UNBILLED ITEMS** | | | | | | | | **$0 00** |
| 7/2/2023 | | 803807 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $379.77 | $379.77 |
| Rm 124   [RTD FR JACKSON JR, LARRY:RCPT B] | | | | | | | | | |
| 10/28/2023 | | 827228 | $0.00 | $0.00 | $231.58 | $0.00 | $0.00 | $0.00 | $231.58 |
| Rm 205   [RTD FR Gordon, Debra:RCPT A] | | | | | | | | | |
| **ACCOUNT TOTAL** | | | **$0.00** | **$0.00** | **$231.58** | **$0.00** | **$0.00** | **$379.77** | **$611.35** |

SELECTION CRITERIA
  FILTER BY  BALANCE TYPE([ALL]); INCLUDE $0 BAL(NO); AGE CATEGORIE  ([ALL]); INVOICE DETAIL(NET BALANCE  ); ACCOUNT TYPE([ALL]);
  ACCOUNT STATUS([ALL]); DECIMAL PLACES(2);  BALANCE TYPE: <ALL>

SORT ORDER =    ACCOUNT NAME

| Inv. Date | Inv #. | Trans/ Inv. Ref # | Current | 31 to 60 | 61 to 90 | 91 to 120 | 121 to 150 | Over 150 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **L445  Lee/Sanghyun** | | Type: GR | Status: ACTIVE | | Contact: LEE/SANGHYUN | Ph: | | Last Pmt: | |
| | UNBILLED ITEMS: | | | | | | | | **$0.00** |
| 12/31/2023 | 836531 | | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) |
| Rm 323  [RTD FR Lee, Sanghyun:RCPT B] | | | | | | | | | |
| | ACCOUNT TOTAL | | **($0.01)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($0.01)** |
| | | | | | | | | | |
| **S444  SUITE SHOP/** | | Type: GR | Status: ACTIVE | | Contact: | Ph: | | Last Pmt: | |
| | UNBILLED ITEMS: | | | | | | | | **$0.00** |
| 12/31/2023 | 836530 | | ($6.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6.00) |
| House H6 [RTD FR SUITE SHOP:RCPT A] | | | | | | | | | |
| | ACCOUNT TOTAL | | **($6.00)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($6.00)** |
| | | | | | | | | | |
| | REPORT TOTAL | | ($5,430.21) | $0.29 | $231.80 | $0.16 | $23.74 | $7,357.94 | $2,183.72 |
| | REPORT % OF TOTAL | | -248.7% | 0.0% | 10.6% | 0.0% | 1.1% | 336.9% | 100.0% |
| | | | | | | | | | |
| | TOTAL HOTEL AR | | ($5,568.69) | $0.29 | $231.80 | $0.16 | $23.74 | $7,496.42 | $2,183.72 |

END OF REPORT

# Monthly STAR Report : Hampton Inn & Suites Lebanon

For the Month of: December 2023
Currency: US Do ar / Compet t ve Set Data Exc udes Subject Property



| | |
|---|---|
| Table Of Contents | 1 |
| Monthly Performance at a Glance | 2 |
| STAR Summary | 3 |
| Competitive Set Report | 4 |
| Response Report | 5 |
| Day of Week & Weekday/Weekend | 6 |
| Daily Data for the Month | 7 |
| Segmentation at a Glance | 8 |
| Segmentation Occupancy Analysis | 9 |
| Segmentation ADR Analysis | 10 |
| Segmentation RevPAR Analysis | 11 |
| Segmentation ndex Analysis | 12 |
| Segmentation Ranking Analysis | 13 |
| Segmentation Day Of Week - Current Month | 14 |
| Segmentation Day Of Week - Year to Date | 15 |
| Segmentation Day Of Week - Running 3 Month | 16 |
| Segmentation Day Of Week - Running 12 Month | 17 |
| Additional Revenue ADR Analysis (TrevPOR) | 18 |
| Additional Revenue RevPAR Analysis (TrevPAR) | 19 |
| Segmentation Response Report | 20 |
| Help | 21 |

Corporate North American Headquarters
T +1 (615) 824 8664
support@str com    www str com

nternational Headquarters
T +44 (0) 207 922 1930
hotelinfo@str com    www str com

2024 © CoStar Group   his S R Report is a publication o S R LLC and S R Global Ltd CoStar Group companies and is intended solely or use by paid subscribers   he in ormation in the S R Report is provided on an "as is" and "as available" basis and should not be construed as investment tax accounting or legal advice Reproduction or distribution o this S R Report in whole or part without written permission is prohibited and subject to legal action   you have received this report and are NO a subscriber to this S R Report please contact us immediately Source 2024 S R LLC / S R Global Ltd trading as "S R"

# Tab 2 - Monthly Performance at a Glance - My Property vs. Competitive Set

Hampton Inn & Su tes Lebanon     1065 Frank n Rd     Lebanon, TN 37090     Phone: (615) 444 3445

STR # 56979     Cha nID: 000041546     MgtCo: Aperture Hote s     Owner: P at num Compan es

For the Month of: December 2023     Date Created: January 17, 2024     Month y Compet t ve Set Data Exc udes Subject Property

### December 2023

| | Occupancy (%) | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | ndex (MP ) | My Prop | Comp Set | ndex (AR ) | My Prop | Comp Set | ndex (RG ) |
| Current Month | 67.6 | 78.9 | 85.7 | 110.59 | 90.35 | 122.4 | 74.74 | 71.27 | 104.9 |
| Year To Date | 83.2 | 85.7 | 97.1 | 115.10 | 109.40 | 105.2 | 95.81 | 93.81 | 102.1 |
| Running 3 Month | 77.6 | 84.6 | 91.8 | 120.29 | 103.77 | 115.9 | 93.40 | 87.77 | 106.4 |
| Running 12 Month | 83.2 | 85.7 | 97.1 | 115.10 | 109.40 | 105.2 | 95.81 | 93.81 | 102.1 |

### December 2023 vs. 2022 Percent Change (%)

| | Occupancy | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | ndex (MP ) | My Prop | Comp Set | ndex (AR ) | My Prop | Comp Set | ndex (RG ) |
| Current Month | -14.0 | -9.1 | -5.4 | 21.4 | -5.6 | 28.6 | 4.4 | -14.1 | 21.6 |
| Year To Date | 5.4 | -4.1 | 9.9 | 6.9 | 3.6 | 3.1 | 12.7 | -0.6 | 13.3 |
| Running 3 Month | -3.9 | -5.1 | 1.3 | 15.3 | -1.5 | 17.0 | 10.8 | -6.5 | 18.5 |
| Running 12 Month | 5.4 | -4.1 | 9.9 | 6.9 | 3.6 | 3.1 | 12.7 | -0.6 | 13.3 |

2024 © CoStar Group   his S R Report is a publication o S R LLC and S R Global Ltd  CoStar Group companies  and is intended solely or use by paid subscribers   he in ormation in the S R Report is provided on an "as is" and "as available" basis and should not be construed as investment tax  accounting or legal advice  Reproduction or distribution o  his S R Report  in whole or part  without written permission is prohibited and subject to legal action   you have received this report and are NO  a subscriber to this S R Report  please contact us immediately  Source 2024 S R  LLC / S R Global  Ltd  trading as "S R"

# Tab 3 - STAR Summary - My Property vs. Comp Set and Industry Segments

Hampton  nn & Suites Lebanon      1065 Franklin Rd      Lebanon   N 37090      Phone (615) 444-3445

S  R # 56979    Chain D 000041546    MgtCo Aperture Hotels    Owner Platinum Companies

For the Month o  December 2023    Date Created January 17 2024    Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%)

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton  nn & Suites Lebanon | 67 6 | -14 0 | 83 2 | 5 4 | 77 6 | -3 9 | 83 2 | 5 4 |
| Market  Nashville   N | 55 9 | -4 7 | 68 9 | 0 9 | 65 3 | -3 4 | 68 9 | 0 9 |
| Market Class  Upper Midscale Class | 58 5 | -4 9 | 71 9 | 0 8 | 68 2 | -3 6 | 71 9 | 0 8 |
| Submarket  Nashville Other Areas   N | 53 4 | -8 0 | 64 2 | -5 5 | 60 1 | -9 7 | 64 2 | -5 5 |
| Submarket Scale  Midscale Chains | 58 6 | -6 6 | 70 0 | -4 4 | 65 8 | -7 9 | 70 0 | -4 4 |
| Competitive Set  Competitors | 78 9 | -9 1 | 85 7 | -4 1 | 84 6 | -5 1 | 85 7 | -4 1 |

## Supply

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| Hampton  nn & Suites Lebanon | 0 0 | 0 0 | 0 0 | 0 0 |
| Market  Nashville   N | 0 2 | 2 0 | 0 2 | 2 0 |
| Market Class  Upper Midscale Class | 1 7 | 1 8 | 1 8 | 1 8 |
| Submarket  Nashville Other Areas   N | 1 2 | 1 7 | 1 2 | 1 7 |
| Submarket Scale  Midscale Chains | 3 7 | 6 7 | 3 7 | 6 7 |
| Competitive Set  Competitors | 0 0 | 0 0 | 0 0 | 0 0 |

## Average Daily Rate

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton  nn & Suites Lebanon | 110 59 | 21 4 | 115 10 | 6 9 | 120 29 | 15 3 | 115 10 | 6 9 |
| Market  Nashville   N | 155 24 | -2 3 | 179 02 | 5 6 | 176 57 | 1 4 | 179 02 | 5 6 |
| Market Class  Upper Midscale Class | 129 38 | -3 6 | 154 90 | 2 6 | 148 75 | -1 2 | 154 90 | 2 6 |
| Submarket  Nashville Other Areas   N | 89 94 | -1 2 | 103 18 | 5 7 | 98 05 | 1 9 | 103 18 | 5 7 |
| Submarket Scale  Midscale Chains | 96 91 | -1 2 | 111 90 | 4 2 | 106 37 | 1 3 | 111 90 | 4 2 |
| Competitive Set  Competitors | 90 35 | -5 6 | 109 40 | 3 6 | 103 77 | -1 5 | 109 40 | 3 6 |

## Demand

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| Hampton  nn & Suites Lebanon | -14 0 | 5 4 | -3 9 | 5 4 |
| Market  Nashville   N | -4 5 | 2 9 | -3 2 | 2 9 |
| Market Class  Upper Midscale Class | -3 3 | 2 6 | -1 9 | 2 6 |
| Submarket  Nashville Other Areas   N | -6 8 | -3 8 | -8 6 | -3 8 |
| Submarket Scale  Midscale Chains | -3 2 | 2 0 | -4 5 | 2 0 |
| Competitive Set  Competitors | -9 1 | -4 1 | -5 1 | -4 1 |

## RevPAR

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton  nn & Suites Lebanon | 74 74 | 4 4 | 95 81 | 12 7 | 93 40 | 10 8 | 95 81 | 12 7 |
| Market  Nashville   N | 86 79 | -6 9 | 123 38 | 6 5 | 115 32 | -2 1 | 123 38 | 6 5 |
| Market Class  Upper Midscale Class | 75 63 | -8 4 | 111 34 | 3 4 | 101 40 | -4 8 | 111 34 | 3 4 |
| Submarket  Nashville Other Areas   N | 48 00 | -9 1 | 66 20 | -0 1 | 58 91 | -8 0 | 66 20 | -0 1 |
| Submarket Scale  Midscale Chains | 56 76 | -7 8 | 78 38 | -0 5 | 70 04 | -6 7 | 78 38 | -0 5 |
| Competitive Set  Competitors | 71 27 | -14 1 | 93 81 | -0 6 | 87 77 | -6 5 | 93 81 | -0 6 |

## Revenue

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| Hampton  nn & Suites Lebanon | 4 4 | 12 7 | 10 8 | 12 7 |
| Market  Nashville   N | -6 8 | 8 6 | -1 9 | 8 6 |
| Market Class  Upper Midscale Class | -6 8 | 5 3 | -3 1 | 5 3 |
| Submarket  Nashville Other Areas   N | -7 9 | 1 6 | -6 8 | 1 6 |
| Submarket Scale  Midscale Chains | -4 4 | 6 3 | -3 3 | 6 3 |
| Competitive Set  Competitors | -14 1 | -0 6 | -6 5 | -0 6 |

## Census/Sample - Properties & Rooms

| | Census | | Sample | | Sample % |
|---|---|---|---|---|---|
| | Properties | Rooms | Properties | Rooms | Rooms |
| Market  Nashville   N | 495 | 57476 | 396 | 52352 | 91 1 |
| Market Class  Upper Midscale Class | 135 | 14440 | 128 | 14099 | 97 6 |
| Submarket  Nashville Other Areas   N | 93 | 5816 | 64 | 4558 | 78 4 |
| Submarket Scale  Midscale Chains | 46 | 3115 | 44 | 2988 | 95 9 |
| Competitive Set  Competitors | 4 | 330 | 4 | 330 | 100 0 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. Your use or continued use of this STR Report constitutes your acceptance of the terms and conditions as described in this STR Report and found online at www.str.com. © 2024 STR, LLC / STR Global, Ltd. trading as "STR".

Tab 4 - Competitive Set Report

Hampton Inn & Suites Lebanon    065 Franklin Rd    Lebanon, N 37090    Phone (6 5) 444 3445

S R # 56979    ChainID 00004 546    MgtCo Aperture Hotels    Owner Platinum Companies

For the Month of  December 2023    Date Created January  7, 2024    Monthly Competitive Set Data Excludes Subject Property



**Monthly Indexes**

**RevPAR Percent Change**

# Tab 5 - Response Report

Hampton nn & Suites Lebanon      1065 Franklin Rd      Lebanon   N 37090      Phone (615) 444-3445
S  R # 56979      Chain D  000041546      MgtCo  Aperture Hotels      Owner  Platinum Companies
For the Month o  December 2023      Date Created  January 17  2024

**This Year**

Dec 8th - First Day o  Hanukkah
Dec 24th - Christmas Eve
Dec 25th - Christmas Day
Dec 26th - First Day o  Kwanzaa
Dec 31st - New Year's Eve

**Last Year**

Dec 19th - First Day o  Hanukkah
Dec 24th - Christmas Eve
Dec 25th - Christmas Day
Dec 26th - First Day o  Kwanzaa
Dec 31st - New Year's Eve

## December 2023 (Th s Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     |     | 1   | 2   |
| 3   | 4   | 5   | 6   | 7   | 8   | 9   |
| 10  | 11  | 12  | 13  | 14  | 15  | 16  |
| 17  | 18  | 19  | 20  | 21  | 22  | 23  |
| 24  | 25  | 26  | 27  | 28  | 29  | 30  |
| 31  |     |     |     |     |     |     |

## December 2022 (Last Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     | 1   | 2   | 3   |
| 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| 18  | 19  | 20  | 21  | 22  | 23  | 24  |
| 25  | 26  | 27  | 28  | 29  | 30  | 31  |

| STR# | Name | City, State | Zip | Phone | Rooms | Open Date |
|------|------|-------------|-----|-------|-------|-----------|
| 56979 | Hampton nn & Suites Lebanon | Lebanon   N | 37090 | (615) 444-3445 | 80 | 200902 |
| 41056 | Com ort Suites Lebanon | Lebanon   N | 37090 | (615) 443-0027 | 85 | 200104 |
| 42929 | La Quinta  nns & Suites Lebanon | Lebanon   N | 37090 | (615) 470-1001 | 68 | 200110 |
| 56903 | Holiday  nn Express & Suites Lebanon | Lebanon   N | 37087 | (615) 994-3225 | 87 | 200801 |
| 67053 | Fair ield  nn & Suites Lebanon | Lebanon   N | 37090-4071 | (615) 470-2224 | 90 | 201804 |
|       |      |             |     |       | 410   |           |

Data received

○ = Monthly Only

● = Monthly & Daily

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 6 - Day of Week and Weekday/Weekend Report

Hampton Inn & Suites Lebanon   1065 Franklin Rd   Lebanon, TN 37090   Phone: (615) 444-3445
STR # 56979   ChainID: 000041546   MgtCo: Aperture Hotels   Owner: Platinum Companies
For the Month of: December 2023   Date Created: January 17, 2024   Monthly Competitive Set Data Excludes Subject Property





| Day of Week | Time Period | Occupancy (%) | | | | | | Average Daily Rate | | | | | | RevPAR | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | My Property | % Chg | Competitive Set | % Chg | Index (MPI) | % Chg | My Property | % Chg | Competitive Set | % Chg | Index (ARI) | % Chg | My Property | % Chg | Competitive Set | % Chg | Index (RGI) | % Chg |
| Sunday | Current Month | 53.0 | -20.4 | 64.4 | -15.8 | 82.3 | -5.4 | 116.60 | 34.3 | 81.54 | -5.7 | 143.0 | 42.4 | 61.80 | 6.9 | 52.53 | -20.6 | 117.6 | 34.6 |
| | Year To Date | 68.3 | 5.1 | 68.6 | -9.3 | 99.6 | 15.9 | 102.15 | 7.9 | 93.31 | 1.6 | 109.5 | 6.2 | 69.76 | 13.4 | 64.01 | -7.8 | 109.0 | 23.0 |
| | Running 3 Month | 64.3 | -7.0 | 67.1 | -14.6 | 95.7 | 8.9 | 112.67 | 24.2 | 89.48 | -3.0 | 125.9 | 28.0 | 72.43 | 15.4 | 60.08 | -17.2 | 120.6 | 39.4 |
| | Running 12 Month | 68.3 | 5.1 | 68.6 | -9.3 | 99.6 | 15.9 | 102.15 | 7.9 | 93.31 | 1.6 | 109.5 | 6.2 | 69.76 | 13.4 | 64.01 | -7.8 | 109.0 | 23.0 |
| Monday | Current Month | 73.1 | -11.4 | 75.1 | -14.7 | 97.4 | 3.9 | 110.54 | 19.1 | 87.89 | -5.3 | 125.8 | 25.8 | 80.84 | 5.6 | 65.99 | -19.3 | 122.5 | 30.8 |
| | Year To Date | 85.3 | 11.9 | 82.5 | -4.9 | 103.3 | 17.7 | 112.61 | 9.5 | 98.31 | 1.7 | 114.5 | 7.8 | 96.01 | 22.5 | 81.13 | -3.3 | 118.3 | 26.8 |
| | Running 3 Month | 82.4 | 3.4 | 81.5 | -5.6 | 101.1 | 9.5 | 118.28 | 15.3 | 97.63 | -1.4 | 121.2 | 16.9 | 97.47 | 19.2 | 79.61 | -6.9 | 122.4 | 28.0 |
| | Running 12 Month | 85.3 | 11.9 | 82.5 | -4.9 | 103.3 | 17.7 | 112.61 | 9.5 | 98.31 | 1.7 | 114.5 | 7.8 | 96.01 | 22.5 | 81.13 | -3.3 | 118.3 | 26.8 |
| Tuesday | Current Month | 72.8 | -11.1 | 79.2 | -12.7 | 92.0 | 1.9 | 109.02 | 10.9 | 89.71 | -4.6 | 121.5 | 16.2 | 79.38 | -1.4 | 71.02 | -16.7 | 111.8 | 18.4 |
| | Year To Date | 87.6 | 4.8 | 86.3 | -5.7 | 101.5 | 11.1 | 115.68 | 8.8 | 100.04 | -0.3 | 115.6 | 9.1 | 101.32 | 14.0 | 86.32 | -5.9 | 117.4 | 21.1 |
| | Running 3 Month | 81.3 | -3.7 | 85.2 | -5.4 | 95.3 | 1.7 | 121.13 | 12.2 | 99.76 | -0.3 | 121.4 | 12.5 | 98.41 | 8.0 | 85.02 | -5.7 | 115.8 | 14.5 |
| | Running 12 Month | 87.6 | 4.8 | 86.3 | -5.7 | 101.5 | 11.1 | 115.68 | 8.8 | 100.04 | -0.3 | 115.6 | 9.1 | 101.32 | 14.0 | 86.32 | -5.9 | 117.4 | 21.1 |
| Wednesday | Current Month | 77.5 | -2.7 | 88.2 | -2.5 | 87.9 | -0.2 | 111.25 | 17.0 | 91.34 | -2.3 | 121.8 | 19.8 | 86.22 | 13.8 | 80.54 | -4.8 | 107.0 | 19.5 |
| | Year To Date | 89.1 | 5.4 | 89.6 | -3.6 | 99.5 | 9.3 | 117.67 | 11.3 | 102.98 | 3.0 | 114.3 | 8.1 | 104.86 | 17.3 | 92.22 | -0.8 | 113.7 | 18.2 |
| | Running 3 Month | 83.8 | -0.7 | 88.4 | -3.1 | 94.7 | 2.6 | 121.94 | 13.1 | 101.71 | 0.5 | 119.9 | 12.5 | 102.12 | 12.3 | 89.95 | -2.7 | 113.5 | 15.4 |
| | Running 12 Month | 89.1 | 5.4 | 89.6 | -3.6 | 99.5 | 9.3 | 117.67 | 11.3 | 102.98 | 3.0 | 114.3 | 8.1 | 104.86 | 17.3 | 92.22 | -0.8 | 113.7 | 18.2 |
| Thursday | Current Month | 65.9 | -17.8 | 81.6 | -10.9 | 80.8 | -7.8 | 103.74 | 17.4 | 87.95 | -10.9 | 118.0 | 31.7 | 68.40 | -3.6 | 71.76 | -20.6 | 95.3 | 21.4 |
| | Year To Date | 84.8 | 2.9 | 88.8 | -3.9 | 95.6 | 7.1 | 111.24 | 7.5 | 106.49 | 4.9 | 104.5 | 2.5 | 94.38 | 10.7 | 94.51 | 0.8 | 99.9 | 9.8 |
| | Running 3 Month | 79.3 | -4.9 | 87.2 | -5.8 | 90.9 | 0.9 | 118.00 | 17.5 | 102.33 | -0.5 | 115.3 | 18.2 | 93.60 | 11.7 | 89.29 | -6.3 | 104.8 | 19.2 |
| | Running 12 Month | 84.8 | 2.9 | 88.8 | -3.9 | 95.6 | 7.1 | 111.24 | 7.5 | 106.49 | 4.9 | 104.5 | 2.5 | 94.38 | 10.7 | 94.51 | 0.8 | 99.9 | 9.8 |
| Friday | Current Month | 68.8 | -14.3 | 84.6 | -0.4 | 81.3 | -14.7 | 110.60 | 27.7 | 98.85 | -1.7 | 111.9 | 29.9 | 76.04 | 9.4 | 83.64 | -1.2 | 90.9 | 10.8 |
| | Year To Date | 86.0 | 6.3 | 93.5 | -0.5 | 92.1 | 6.9 | 123.02 | 2.4 | 130.77 | 6.6 | 94.1 | -3.9 | 105.85 | 8.9 | 122.22 | 6.0 | 86.6 | 2.7 |
| | Running 3 Month | 78.8 | -5.8 | 93.4 | 1.6 | 84.4 | -7.4 | 123.01 | 12.9 | 117.37 | -1.5 | 104.8 | 14.7 | 96.99 | 6.3 | 109.60 | 0.1 | 88.5 | 6.2 |
| | Running 12 Month | 86.0 | 6.3 | 93.5 | -0.5 | 92.1 | 6.9 | 123.02 | 2.4 | 130.77 | 6.6 | 94.1 | -3.9 | 105.85 | 8.9 | 122.22 | 6.0 | 86.6 | 2.7 |
| Saturday | Current Month | 65.8 | -16.0 | 80.8 | -5.3 | 81.3 | -11.3 | 112.04 | 23.7 | 91.87 | -8.1 | 122.0 | 34.6 | 73.67 | 3.9 | 74.28 | -13.0 | 99.2 | 19.5 |
| | Year To Date | 81.8 | 2.7 | 91.4 | -0.8 | 89.5 | 3.5 | 121.07 | 2.1 | 127.83 | 4.2 | 94.7 | -2.0 | 99.05 | 4.8 | 116.80 | 3.3 | 84.8 | 1.5 |
| | Running 3 Month | 74.7 | -7.0 | 90.4 | -2.1 | 82.6 | -5.0 | 126.36 | 15.4 | 113.87 | -4.9 | 111.0 | 21.3 | 94.41 | 7.3 | 102.99 | -6.9 | 91.7 | 15.3 |
| | Running 12 Month | 81.8 | 2.7 | 91.4 | -0.8 | 89.5 | 3.5 | 121.07 | 2.1 | 127.83 | 4.2 | 94.7 | -2.0 | 99.05 | 4.8 | 116.80 | 3.3 | 84.8 | 1.5 |
| Weekday (Sun-Thu) | Current Month | 67.7 | -13.5 | 77.1 | -12.1 | 87.9 | -1.6 | 110.25 | 19.4 | 87.75 | -6.3 | 125.6 | 27.4 | 74.68 | 3.4 | 67.61 | -17.6 | 110.5 | 25.4 |
| | Year To Date | 83.0 | 5.9 | 83.1 | -5.4 | 99.9 | 11.9 | 112.31 | 9.1 | 100.57 | 2.3 | 111.7 | 6.6 | 93.18 | 15.5 | 83.56 | -3.2 | 111.5 | 19.3 |
| | Running 3 Month | 78.0 | -2.7 | 81.7 | -7.0 | 95.5 | 4.6 | 118.60 | 15.9 | 98.51 | -0.8 | 120.4 | 16.8 | 92.50 | 12.8 | 80.48 | -7.7 | 114.9 | 22.2 |
| | Running 12 Month | 83.0 | 5.9 | 83.1 | -5.4 | 99.9 | 11.9 | 112.31 | 9.1 | 100.57 | 2.3 | 111.7 | 6.6 | 93.18 | 15.5 | 83.56 | -3.2 | 111.5 | 19.3 |
| Weekend (Fri-Sat) | Current Month | 67.3 | -15.1 | 82.7 | -2.5 | 81.3 | -13.0 | 111.30 | 25.7 | 95.44 | -4.8 | 116.6 | 32.0 | 74.85 | 6.6 | 78.96 | -7.1 | 94.8 | 14.8 |
| | Year To Date | 83.9 | 4.5 | 92.4 | -0.7 | 90.8 | 5.2 | 122.06 | 2.3 | 129.31 | 5.4 | 94.4 | -3.0 | 102.42 | 6.9 | 119.51 | 4.7 | 85.7 | 2.1 |
| | Running 3 Month | 76.8 | -6.3 | 91.9 | -0.3 | 83.5 | -6.0 | 124.64 | 14.1 | 115.65 | -3.2 | 107.8 | 17.9 | 95.70 | 6.9 | 106.29 | -3.5 | 90.0 | 10.8 |
| | Running 12 Month | 83.9 | 4.5 | 92.4 | -0.7 | 90.8 | 5.2 | 122.06 | 2.3 | 129.31 | 5.4 | 94.4 | -3.0 | 102.42 | 6.9 | 119.51 | 4.7 | 85.7 | 2.1 |
| Total | Current Month | 67.6 | -14.0 | 78.9 | -9.1 | 85.7 | -5.4 | 110.59 | 21.4 | 90.35 | -5.6 | 122.4 | 28.6 | 74.74 | 4.4 | 71.27 | -14.1 | 104.9 | 21.6 |
| | Year To Date | 83.2 | 5.4 | 85.7 | -4.1 | 97.1 | 9.9 | 115.10 | 6.9 | 109.40 | 3.6 | 105.2 | 3.1 | 95.81 | 12.7 | 93.81 | -0.6 | 102.1 | 13.3 |
| | Running 3 Month | 77.6 | -3.9 | 84.6 | -5.1 | 91.8 | 1.3 | 120.29 | 15.3 | 103.77 | -1.5 | 115.9 | 17.0 | 93.40 | 10.8 | 87.77 | -6.5 | 106.4 | 18.5 |
| | Running 12 Month | 83.2 | 5.4 | 85.7 | -4.1 | 97.1 | 9.9 | 115.10 | 6.9 | 109.40 | 3.6 | 105.2 | 3.1 | 95.81 | 12.7 | 93.81 | -0.6 | 102.1 | 13.3 |

2024 © CoStar Group   his S R Report is a publication of S R, LLC and S R Global, Ltd , CoStar Group companies, and is intended solely for use by paid subscribers   he information in the S R Report is provided on an as is" and as available" basis and should not be construed as investment, tax, accounting or legal advice  Reproduction or distribution of this S R Report, in whole or part, without written permission is prohibited and subject to legal action  If you have received this report and are NO a subscriber to this S R Report, please contact us immediately  Source 2024 S R, LLC / S R Global, Ltd  trading as S R"

Hampton Inn & Suites Lebanon    065 Franklin Rd    Lebanon,  N 37090    Phone (6 5) 444 3445
S  R # 56879    ChainID  00004  546    MgtCo  Aperture Hotels    Owner  Platinum Companies
For the Month of  December 2023    Date Created  January  7, 2024    Da ly Competitive Set Data Excludes Subject Property

Daily ndexes or the Month o  December

| Occupancy (%) | December | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| My Property | 86 3 | 90 0 | 6 3 | 93 8 | 9 3 | 90 0 | 82 5 | 8 3 | 82 5 | 63 8 | 87 5 | 90 0 | 87 5 | 7 3 | 77 5 | 76 3 | 62 5 | 82 5 | 70 0 | 80 0 | 50 0 | 40 0 | 25 0 | 30 0 | 28 8 | 40 0 | 52 5 | 60 0 | 58 8 | 55 0 | 47 5 |
| Competitive Set | 95 8 | 9 2 | 82 7 | 92 7 | 86 7 | 90 3 | 86 3 | 80 9 | 79 4 | 67 0 | 82 | 86 | 86 4 | 74 5 | 87 3 | 86 | 57 0 | 68 5 | 7 2 | 84 2 | 79 8 | 65 5 | 55 2 | 50 6 | 57 0 | 72 7 | 9 8 | 82 7 | 93 6 | 92 4 | 84 8 |
| Index (MPI) | 90 | 98 7 | 97 6 | 0 | 05 3 | 99 7 | 02 7 | 00 4 | 03 9 | 95 2 | 06 5 | 04 | 0 3 | 95 6 | 88 8 | 88 6 | 09 7 | 20 5 | 98 3 | 95 0 | 63 5 | 6 | 45 3 | 59 3 | 50 5 | 55 0 | 57 2 | 64 7 | 62 7 | 59 5 | 56 0 |

| % Chg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 30 | 9 | 2 0 | 7 | 90 | 7 5 | 5 | 3 2 | 5 | 90 | 2 9 | 2 9 | 00 | 5 0 | 7 5 | 5 3 | 90 | 6 5 | 8 8 | 6 | 27 3 | 40 7 | 52 4 | 47 8 | 64 | 42 9 | 23 6 | 32 4 | 32 9 | 35 3 | 32 |
| Competitive Set | 7 8 | 4 5 | 8 5 | 6 | 0 | 3 9 | 5 0 | 8 9 | 2 | 4 7 | 4 8 | 3 | 5 9 | 6 9 | 2 5 | 8 8 | 25 4 | 6 3 | 8 2 | 8 | 6 4 | 5 3 | 22 6 | 3 8 | 28 5 | 8 9 | 6 | 5 0 | 3 4 | 6 7 | 2 6 |
| Index (MPI) | 4 5 | 4 4 | 3 0 | 8 9 | 2 | 8 | 6 9 | 3 2 | 5 5 | 5 | 20 8 | 9 4 | 6 3 | 4 3 | 7 7 | 22 | 59 6 | 27 2 | 6 | 0 2 | 3 0 | 37 4 | 38 5 | 23 5 | 49 7 | 29 5 | 22 4 | 28 9 | 30 5 | 30 6 | 33 8 |

| ADR | December | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| My Property | 20 42 | 8 36 | 78 | 6 47 | 3 73 | 7 58 | 0 92 | 7 86 | 24 2 | 04 43 | 2 29 | 3 94 | 2 37 | 06 89 | 06 53 | 04 54 | 9 38 | 07 26 | 05 07 | 0 7 | 9 85 | 07 8 | 90 80 | 9 63 | 95 35 | 94 09 | 00 7 | 00 02 | 00 9 | 03 6 | 88 08 |
| Competitive Set | 06 | 00 48 | 77 88 | 92 66 | 95 77 | 99 35 | 93 40 | 94 3 | 92 00 | 86 55 | 93 3 | 92 77 | 88 50 | 85 38 | 9 20 | 90 59 | 79 60 | 85 29 | 86 24 | 88 4 | 86 65 | 84 47 | 76 30 | 72 35 | 75 76 | 82 29 | 89 09 | 86 44 | 2 74 | 83 78 | 87 |
| Index (ARI) | 3 5 | 7 8 | 43 5 | 25 7 | 6 7 | 8 4 | 8 8 | 25 2 | 34 9 | 20 7 | 20 6 | 22 8 | 27 0 | 25 2 | 6 8 | 5 4 | 4 8 | 25 8 | 2 8 | 25 0 | 06 0 | 5 8 | 90 | 26 6 | 25 9 | 4 3 | 24 | 5 7 | 88 9 | 0 5 | 2 5 9 |

| % Chg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 30 0 | 32 0 | 26 8 | 8 5 | 2 8 | 6 7 | 22 5 | 5 | 3 3 | 7 5 | 4 9 | 6 5 | 23 2 | 2 5 | 27 9 | 9 | 3 | 3 3 | 06 | 20 4 | 5 5 | 3 3 | 03 | 5 8 | 9 6 | 6 2 | 3 | 2 4 | 0 8 | 5 4 | 2 4 |
| Competitive Set | 5 2 | 3 9 | 3 7 | 5 8 | 3 7 | 0 2 | 3 | 6 7 | 7 | 3 | 2 5 | 4 4 | 6 9 | 7 0 | 3 6 | 7 2 | 4 5 | 3 5 | 2 2 | 0 3 | 27 4 | 4 9 | 2 5 | 6 7 | 3 3 | 8 6 | 2 0 | 8 5 | 0 | 8 3 | 5 6 |
| Index (ARI) | 23 6 | 27 | 46 9 | 25 7 | 7 | 6 4 | 24 | 40 6 | 4 4 | 5 9 | 8 2 | 4 | 3 5 | 30 6 | 32 7 | 20 5 | 6 | 7 4 | 3 | 20 8 | 5 9 | 38 6 | 26 0 | 38 9 | 37 9 | 6 2 | 5 2 | 9 | 0 | 4 3 | 24 9 |

| RevPAR | December | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| My Property | 03 86 | 06 53 | 68 46 | 00 9 | 03 78 | 05 83 | 9 5 | 95 76 | 02 40 | 66 58 | 88 25 | 02 55 | 98 33 | 76 6 | 82 56 | 79 7 | 57 | 88 49 | 73 55 | 88 4 | 45 93 | 39 3 | 22 70 | 27 49 | 27 4 | 37 64 | 52 59 | 60 0 | 58 86 | 56 99 | 89 34 |
| Competitive Set | 0 6 | 9 65 | 48 85 | 85 92 | 83 00 | 89 72 | 75 00 | 76 6 | 73 05 | 57 96 | 76 46 | 79 84 | 76 43 | 63 64 | 79 60 | 77 96 | 45 35 | 58 4 | 6 4 | 74 26 | 68 27 | 55 29 | 42 08 | 36 6 | 43 6 | 59 85 | 8 80 | 80 5 | 05 56 | 86 68 | 73 9 |
| Index (RGI) | 02 2 | 6 2 | 40 | 27 | 25 0 | 6 0 | 22 0 | 25 7 | 40 2 | 4 9 | 28 5 | 28 4 | 28 7 | 9 7 | 03 7 | 02 2 | 25 9 | 5 5 | 9 8 | 8 7 | 67 3 | 70 8 | 53 9 | 75 | 63 5 | 62 9 | 64 3 | 74 9 | 55 8 | 65 7 | 20 9 |

| % Chg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 33 9 | 44 0 | 0 2 | 26 9 | 22 9 | 25 4 | 24 4 | 35 3 | 33 3 | 4 9 | 8 3 | 9 5 | 23 2 | 5 4 | 8 4 | 5 2 | 20 6 | 20 6 | 0 3 | 22 3 | 6 0 | 22 2 | 47 5 | 39 6 | 57 0 | 39 3 | 2 3 | 30 8 | 25 6 | 25 3 | 44 |
| Competitive Set | 3 5 | 8 6 | 29 7 | 7 3 | 3 4 | 3 7 | 5 2 | 5 0 | 8 3 | 3 5 | 7 2 | 7 0 | 2 4 | 22 7 | 8 4 | 0 | 28 7 | 9 2 | 03 5 | 9 9 | 32 2 | 43 2 | 38 0 | 25 9 | 3 6 | 3 0 | 5 6 | 28 3 | 3 | | |
| Index (RGI) | 8 0 | 32 6 | 42 5 | 36 9 | 4 9 | 30 2 | 32 7 | 59 2 | 63 2 | 0 0 | 42 8 | 32 0 | 40 6 | 49 3 | 9 2 | 6 | 69 2 | 49 3 | 0 0 | 20 5 | 38 4 | 3 7 | 22 5 | 6 3 | 30 7 | 8 | 8 3 | 20 4 | 22 8 | 2 0 | 48 8 |

2 2 ©C He G o p   e S R Rep t e x p b  ate of S R LLC e eS R G be  Ltd  C be G o po  per  m e d  e te delowly tc  eely pe de be c be e   e  fb  ate   t e S R Rep t e p o be di e  e  s e af me me  dbe be es de o  d of be s o t  at es  eet  e t be  aco   t  go  age of we Rep at of o  c det fb to of t  e S R Rep t  w o ec pe t e d o te be  pe   e a o  e po  b bet a  t  be t h  ng e de  Fy e me  ee ee  t  e  ap  to t be aN O  se be t be  tet  S R Rep t p e e e c  het  e     e te y So  e 2 2 S R LLC /S R G be  Ltd  t e t gem  S R

# Tab 8 - Segmentation at a Glance - My Property vs. Competitive Set

Hampton Inn & Su tes Lebanon     1065 Frank n Rd     Lebanon, TN 37090     Phone: (615) 444 3445
STR # 56979     Cha nID: 000041546     MgtCo: Aperture Hote s     Owner: P at num Compan es
For the Month of: December 2023     Date Created: January 17, 2024     Month y Compet t ve Set Data Exc udes Subject Property

## December 2023

| | | Transient | % Chg | | Group | % Chg | | Contract | % Chg | | Total | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Occupancy (%)** | My Property | 62.9 | 19.9 | My Property | 4.7 | 5700.0 | My Property | 0.0 | 0.0 | My Property | 67.6 | 14.0 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 78.9 | 9.1 |
| | Index (MPI) | | | Index (MPI) | | | Index (MPI) | | | Index (MPI) | 85.7 | 5.4 |
| **ADR** | My Property | 109.67 | 20.4 | My Property | 122.91 | 38.9 | My Property | 0.00 | 0.0 | My Property | 110.59 | 21.4 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 90.35 | 5.6 |
| | Index (ARI) | | | Index (ARI) | | | Index (ARI) | | | Index (ARI) | 122.4 | 28.6 |
| **RevPAR** | My Property | 68.99 | 3.5 | My Property | 5.75 | 7955.4 | My Property | 0.00 | 0.0 | My Property | 74.74 | 4.4 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 71.27 | 14.1 |
| | Index (RGI) | | | Index (RGI) | | | Index (RGI) | | | Index (RGI) | 104.9 | 21.6 |

## Year To Date

| | | Transient | % Chg | | Group | % Chg | | Contract | % Chg | | Total | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Occupancy (%)** | My Property | 82.0 | 5.4 | My Property | 1.3 | 7.9 | My Property | 0.0 | 0.0 | My Property | 83.2 | 5.4 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 85.7 | 4.1 |
| | Index (MPI) | | | Index (MPI) | | | Index (MPI) | | | Index (MPI) | 97.1 | 9.9 |
| **ADR** | My Property | 114.79 | 6.7 | My Property | 135.31 | 14.0 | My Property | 0.00 | 0.0 | My Property | 115.10 | 6.9 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 109.40 | 3.6 |
| | Index (ARI) | | | Index (ARI) | | | Index (ARI) | | | Index (ARI) | 105.2 | 3.1 |
| **RevPAR** | My Property | 94.10 | 12.5 | My Property | 1.71 | 23.0 | My Property | 0.00 | 0.0 | My Property | 95.81 | 12.7 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 93.81 | 0.6 |
| | Index (RGI) | | | Index (RGI) | | | Index (RGI) | | | Index (RGI) | 102.1 | 13.3 |

2024 © CoStar Group   his S R Report is a publication o S R LLC and S R Global Ltd  CoStar Group companies  and is intended solely  or use by paid subscribers   he in ormation in the S R Report is provided on an "as is" and "as available" basis and should not be construed as investment  tax  accounting or legal advice  Reproduction or distribution o this S R Report  in whole or part  without written permission is prohibited and subject to legal action   you have received this report and are NO   a subscriber to this S R Report  please contact us immediately  Source  2024 S R  LLC / S R Global  Ltd  trading as "S R"

# Tab 9 - Segmentation Occupancy Analysis

Hampton nn & Suites Lebanon     1065 Franklin Rd     Lebanon     N 37090     Phone (615) 444-3445

S  R # 56979     Chain D 000041546     MgtCo  Aperture Hotels     Owner  Platinum Companies     Market Scale Nashville     N Upper Midscale Chains

For the Month o  December 2023     Date Created  January 17  2024     Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%)

| Current Month | | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Jul | 79 6 | 65 1 | | 3 0 | 9 5 | | 0 0 | 1 8 | | 82 6 | 89 6 | 76 4 |
| | Aug | 78 5 | 59 8 | | 0 0 | 8 4 | | 0 0 | 1 5 | | 78 5 | 88 4 | 69 7 |
| | Sep | 72 9 | 65 8 | | 0 3 | 9 5 | | 0 0 | 1 4 | | 73 2 | 92 5 | 76 7 |
| | Oct | 83 3 | 68 9 | | 0 8 | 10 8 | | 0 0 | 1 4 | | 84 1 | 91 9 | 81 1 |
| | Nov | 79 7 | 60 0 | | 0 0 | 8 7 | | 0 0 | 1 2 | | 79 7 | 88 7 | 69 8 |
| | Dec | 78 5 | 55 8 | | 0 1 | 4 5 | | 0 0 | 1 2 | | 78 6 | 86 8 | 61 5 |
| 2023 | Jan | 77 8 | 49 7 | | 0 4 | 6 2 | | 0 0 | 1 3 | | 78 2 | 82 2 | 57 2 |
| | Feb | 84 2 | 58 7 | | 0 0 | 7 2 | | 0 0 | 1 3 | | 84 2 | 74 7 | 67 2 |
| | Mar | 89 0 | 67 4 | | 0 7 | 10 6 | | 0 0 | 1 3 | | 89 6 | 86 2 | 79 3 |
| | Apr | 87 9 | 66 5 | | 1 8 | 9 7 | | 0 0 | 1 4 | | 89 7 | 83 1 | 77 6 |
| | May | 87 1 | 64 8 | | 1 7 | 9 4 | | 0 0 | 1 3 | | 88 8 | 86 4 | 75 6 |
| | Jun | 83 7 | 67 5 | | 0 9 | 10 2 | | 0 0 | 1 1 | | 84 6 | 94 6 | 78 7 |
| | Jul | 78 1 | 67 1 | | 3 1 | 7 4 | | 0 0 | 1 7 | | 81 2 | 88 4 | 76 3 |
| | Aug | 85 9 | 60 8 | | 0 0 | 7 4 | | 0 0 | 1 5 | | 85 9 | 89 0 | 69 8 |
| | Sep | 83 5 | 65 5 | | 0 5 | 9 4 | | 0 0 | 1 5 | | 84 0 | 89 8 | 76 4 |
| | Oct | 87 5 | 67 7 | | 0 2 | 10 8 | | 0 0 | 1 4 | | 87 8 | 91 5 | 80 0 |
| | Nov | 76 5 | 57 2 | | 1 0 | 7 5 | | 0 0 | 1 4 | | 77 6 | 83 3 | 66 0 |
| | Dec | 62 9 | 52 4 | | 4 7 | 4 7 | | 0 0 | 1 4 | | 67 6 | 78 9 | 58 4 |

## Percent Change (%)

| | | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Jul | -4 8 | -3 9 | | 1133 3 | 16 6 | | -100 0 | 2708 2 | | -2 8 | -7 6 | 0 5 |
| | Aug | 0 2 | -0 1 | | -100 0 | 23 8 | | 0 0 | 1606 6 | | -0 6 | -3 2 | 4 4 |
| | Sep | -6 7 | 11 1 | | 0 0 | 8 7 | | 0 0 | 2361 0 | | -6 3 | 0 8 | 12 8 |
| | Oct | -0 7 | 4 9 | | -79 3 | 21 2 | | 0 0 | 519 7 | | -4 0 | -3 6 | 8 4 |
| | Nov | 3 5 | 3 4 | | -100 0 | 42 7 | | 0 0 | 459 4 | | 3 2 | 0 1 | 8 6 |
| | Dec | 14 5 | -1 0 | | -96 5 | 10 6 | | 0 0 | 568 0 | | 10 9 | 2 3 | 1 5 |
| 2023 | Jan | 27 5 | 9 6 | | -91 9 | 17 7 | | 0 0 | 38 5 | | 18 5 | -0 1 | 11 0 |
| | Feb | 3 3 | 7 6 | | -100 0 | 26 7 | | 0 0 | 38 6 | | 2 5 | -6 6 | 9 8 |
| | Mar | 4 8 | 2 2 | | -52 8 | 15 0 | | 0 0 | 42 8 | | 3 8 | -5 3 | 4 2 |
| | Apr | 4 3 | 1 4 | | -8 5 | -7 9 | | 0 0 | 22 7 | | 4 0 | -8 1 | 0 4 |
| | May | 39 1 | -3 2 | | 0 0 | 17 8 | | 0 0 | 3 2 | | 41 8 | -8 4 | -0 9 |
| | Jun | -4 2 | -0 2 | | 10 0 | -7 3 | | 0 0 | -25 7 | | -4 1 | -1 8 | -1 6 |
| | Jul | -1 9 | 3 1 | | 2 7 | -22 2 | | 0 0 | -2 0 | | -1 7 | -1 3 | -0 1 |
| | Aug | 9 3 | 1 7 | | 0 0 | -11 2 | | 0 0 | 0 0 | | 9 3 | 0 8 | 0 1 |
| | Sep | 14 6 | -0 4 | | 100 0 | -1 2 | | 0 0 | 6 2 | | 14 9 | -2 8 | -0 4 |
| | Oct | 5 1 | -1 7 | | -68 4 | -0 1 | | 0 0 | 4 3 | | 4 4 | -0 5 | -1 4 |
| | Nov | -4 0 | -4 5 | | 0 0 | -13 9 | | 0 0 | 14 1 | | -2 7 | -6 0 | -5 4 |
| | Dec | -19 9 | -6 0 | | 5700 0 | 3 6 | | 0 0 | 13 7 | | -14 0 | -9 1 | -4 0 |

## Year To Date

| | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 70 3 | 56 9 | | 1 2 | 6 1 | | 3 0 | 0 2 | | 74 4 | 90 0 | 63 1 |
| 2022 | 77 8 | 61 8 | | 1 2 | 8 4 | | 0 0 | 1 3 | | 79 0 | 89 4 | 71 5 |
| 2023 | 82 0 | 62 1 | | 1 3 | 8 4 | | 0 0 | 1 4 | | 83 2 | 85 7 | 71 9 |

| | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 50 8 | 50 8 | | 33 4 | 58 0 | | -57 1 | -85 9 | | 36 7 | 20 2 | 47 8 |
| 2022 | 10 7 | 8 6 | | -100 0 | 39 3 | | | 683 4 | | 6 1 | -0 6 | 13 3 |
| 2023 | 5 4 | 0 5 | | 7 9 | -0 7 | | | 9 5 | | 5 4 | -4 1 | 0 5 |

## Running 3 Month

| | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 76 5 | 60 0 | | 2 1 | 6 4 | | 0 0 | 0 2 | | 78 6 | 89 6 | 66 5 |
| 2022 | 80 5 | 61 5 | | 0 3 | 8 0 | | 0 0 | 1 2 | | 80 8 | 89 1 | 70 8 |
| 2023 | 75 7 | 59 1 | | 2 0 | 7 7 | | 0 0 | 1 4 | | 77 6 | 84 6 | 68 2 |

| | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 61 7 | 56 3 | | 805 9 | 52 4 | | -100 0 | -78 4 | | 43 6 | 16 6 | 53 0 |
| 2022 | 5 3 | 2 6 | | -86 4 | 25 6 | | | 514 3 | | 2 8 | -0 5 | 6 3 |
| 2023 | -6 0 | -3 9 | | 600 0 | -4 1 | | | 10 3 | | -3 9 | -5 1 | -3 7 |

## Running 12 Month

| | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 70 3 | 56 9 | | 1 2 | 6 1 | | 3 0 | 0 2 | | 74 4 | 90 0 | 63 1 |
| 2022 | 77 8 | 61 8 | | 1 2 | 8 4 | | 0 0 | 1 3 | | 79 0 | 89 4 | 71 5 |
| 2023 | 82 0 | 62 1 | | 1 3 | 8 4 | | 0 0 | 1 4 | | 83 2 | 85 7 | 71 9 |

| | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 50 8 | 50 8 | | 33 4 | 58 0 | | -57 1 | -85 9 | | 36 7 | 20 2 | 47 8 |
| 2022 | 10 7 | 8 6 | | -100 0 | 39 3 | | | 683 4 | | 6 1 | -0 6 | 13 3 |
| 2023 | 5 4 | 0 5 | | 7 9 | -0 7 | | | 9 5 | | 5 4 | -4 1 | 0 5 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 10 - Segmentation ADR Analysis

Hampton nn & Suites Lebanon    1065 Franklin Rd    Lebanon    N 37090    Phone (615) 444-3445

S R # 56979    Chain D 000041546    MgtCo Aperture Hotels    Owner Platinum Companies    Market Scale Nashville    N Upper Midscale Chains

For the Month o December 2023    Date Created January 17 2024    Monthly Competitive Set Data Excludes Subject Property

## Average Daily Rate

| | | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Month | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2022 | Jul | 115 40 | | 153 59 | 133 92 | | 154 58 | 0 00 | | 119 35 | 116 07 | 113 62 | 152 92 |
| | Aug | 111 26 | 144 37 | | 0 00 | | 151 90 | 0 00 | | 124 84 | 111 26 | 105 47 | 144 85 |
| | Sep | 112 87 | 159 40 | | 132 17 | | 153 18 | 0 00 | | 122 49 | 112 93 | 105 92 | 157 95 |
| | Oct | 120 89 | 168 56 | | 130 42 | | 160 97 | 0 00 | | 125 07 | 120 97 | 121 00 | 166 81 |
| | Nov | 99 81 | 145 90 | | 0 00 | | 158 84 | 0 00 | | 139 16 | 99 81 | 98 46 | 147 39 |
| | Dec | 91 09 | 133 82 | | 88 50 | | 143 10 | 0 00 | | 132 68 | 91 09 | 95 68 | 134 48 |
| 2023 | Jan | 99 25 | 120 24 | | 103 40 | | 147 45 | 0 00 | | 136 43 | 99 27 | 95 50 | 123 56 |
| | Feb | 103 70 | 136 99 | | 0 00 | | 153 39 | 0 00 | | 130 59 | 103 70 | 90 89 | 138 62 |
| | Mar | 114 28 | 158 92 | | 128 41 | | 172 63 | 0 00 | | 129 79 | 114 38 | 107 08 | 160 28 |
| | Apr | 119 92 | 172 00 | | 151 91 | | 166 80 | 0 00 | | 129 59 | 120 56 | 111 75 | 170 61 |
| | May | 132 99 | 176 19 | | 149 07 | | 176 09 | 0 00 | | 127 67 | 133 29 | 122 18 | 175 32 |
| | Jun | 70 96 | 165 12 | | 85 09 | | 163 69 | 0 00 | | 134 94 | 71 11 | 138 01 | 167 08 |
| | Jul | 133 96 | 164 38 | | 153 66 | | 150 79 | 0 00 | | 118 73 | 134 70 | 118 08 | 162 03 |
| | Aug | 115 09 | 140 86 | | 0 00 | | 166 40 | 0 00 | | 118 99 | 115 09 | 99 53 | 143 11 |
| | Sep | 125 68 | 160 34 | | 189 58 | | 168 56 | 0 00 | | 125 88 | 126 06 | 111 73 | 160 68 |
| | Oct | 133 92 | 168 07 | | 152 17 | | 169 54 | 0 00 | | 128 09 | 133 97 | 119 49 | 165 55 |
| | Nov | 112 97 | 140 89 | | 116 88 | | 169 83 | 0 00 | | 123 58 | 113 02 | 99 08 | 143 82 |
| | Dec | 109 67 | 127 60 | | 122 91 | | 154 00 | 0 00 | | 125 84 | 110 59 | 90 35 | 129 66 |

| Year To Date | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 107 39 | 126 62 | | 98 15 | | 116 87 | 89 54 | | 103 45 | 106 53 | 93 48 | 125 62 |
| 2022 | 107 53 | 151 77 | | 118 71 | | 154 48 | 0 00 | | 126 11 | 107 70 | 105 55 | 151 63 |
| 2023 | 114 79 | 154 32 | | 135 31 | | 166 76 | 0 00 | | 127 01 | 115 10 | 109 40 | 155 25 |

| Running 3 Month | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 106 00 | 139 21 | | 105 72 | | 131 60 | 0 00 | | 102 06 | 105 99 | 97 78 | 138 37 |
| 2022 | 104 29 | 150 71 | | 126 43 | | 156 80 | 0 00 | | 131 78 | 104 37 | 105 38 | 151 07 |
| 2023 | 120 21 | 147 41 | | 123 08 | | 166 44 | 0 00 | | 125 93 | 120 29 | 103 77 | 149 11 |

| Running 12 Month | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 107 39 | 126 62 | | 98 15 | | 116 87 | 89 54 | | 103 45 | 106 53 | 93 48 | 125 62 |
| 2022 | 107 53 | 151 77 | | 118 71 | | 154 48 | 0 00 | | 126 11 | 107 70 | 105 55 | 151 63 |
| 2023 | 114 79 | 154 32 | | 135 31 | | 166 76 | 0 00 | | 127 01 | 115 10 | 109 40 | 155 25 |

## Percent Change (%)

| | | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Month | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2022 | Jul | 0 8 | | 4 8 | -18 4 | | 25 3 | -100 0 | | 1 4 | 1 5 | 4 5 | 6 1 |
| | Aug | -3 9 | 3 3 | | -100 0 | | 20 9 | 0 0 | | -5 5 | -4 0 | 3 2 | 4 7 |
| | Sep | -0 8 | 10 8 | | 0 0 | | 18 2 | 0 0 | | -1 2 | -0 7 | 4 6 | 11 2 |
| | Oct | 4 7 | 6 9 | | 18 6 | | 17 1 | 0 0 | | 34 0 | 5 0 | 13 8 | 7 6 |
| | Nov | -4 0 | 9 7 | | -100 0 | | 22 7 | 0 0 | | 50 0 | -4 1 | 2 1 | 11 2 |
| | Dec | -5 7 | 7 9 | | -9 1 | | 17 3 | 0 0 | | 7 6 | -5 8 | 6 8 | 8 5 |
| 2023 | Jan | 5 0 | 3 0 | | -3 4 | | 24 1 | 0 0 | | 0 0 | 4 0 | 7 0 | 5 3 |
| | Feb | 10 0 | 7 6 | | -100 0 | | 11 8 | 0 0 | | 1 6 | 10 1 | 1 3 | 8 1 |
| | Mar | 9 2 | 6 7 | | -5 1 | | 9 7 | 0 0 | | -5 0 | 8 7 | 4 9 | 7 0 |
| | Apr | 8 7 | 4 5 | | 35 9 | | 5 4 | 0 0 | | 6 8 | 9 2 | 6 0 | 4 6 |
| | May | 29 8 | 5 5 | | 0 0 | | 13 2 | 0 0 | | 8 9 | 30 1 | 12 5 | 6 3 |
| | Jun | -43 8 | -2 5 | | -35 8 | | 7 3 | 0 0 | | 11 7 | -43 7 | 10 4 | -1 0 |
| | Jul | 16 1 | 7 0 | | 14 7 | | -2 5 | 0 0 | | -0 5 | 16 1 | 3 9 | 6 0 |
| | Aug | 3 4 | -2 4 | | 0 0 | | 9 6 | 0 0 | | -4 7 | 3 4 | -5 6 | -1 2 |
| | Sep | 11 4 | 0 6 | | 43 4 | | 10 0 | 0 0 | | 2 8 | 11 6 | 5 5 | 1 7 |
| | Oct | 10 8 | -0 3 | | 16 7 | | 5 3 | 0 0 | | 2 4 | 10 7 | -1 3 | 0 4 |
| | Nov | 13 2 | -3 4 | | 0 0 | | 6 9 | 0 0 | | -11 2 | 13 2 | 0 6 | -2 4 |
| | Dec | 20 4 | -4 7 | | 38 9 | | 7 6 | 0 0 | | -5 2 | 21 4 | -5 6 | -3 6 |

| Year To Date | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 12 5 | 26 7 | | -4 8 | | 0 8 | -2 8 | | 154 5 | 11 9 | 13 1 | 25 9 |
| 2022 | 0 1 | 19 9 | | 21 0 | | 32 2 | -100 0 | | 21 9 | 1 1 | 12 9 | 20 7 |
| 2023 | 6 7 | 1 7 | | 14 0 | | 7 9 | 0 0 | | 0 7 | 6 9 | 3 6 | 2 4 |

| Running 3 Month | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 16 7 | 56 1 | | 20 8 | | 34 5 | -100 0 | | 171 8 | 17 1 | 28 5 | 55 7 |
| 2022 | -1 6 | 8 3 | | 19 6 | | 19 2 | 0 0 | | 29 1 | -1 5 | 7 8 | 9 2 |
| 2023 | 15 3 | -2 2 | | -2 6 | | 6 1 | 0 0 | | -4 4 | 15 3 | -1 5 | -1 3 |

| Running 12 Month | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 12 5 | 26 7 | | -4 8 | | 0 8 | -2 8 | | 154 5 | 11 9 | 13 1 | 25 9 |
| 2022 | 0 1 | 19 9 | | 21 0 | | 32 2 | -100 0 | | 21 9 | 1 1 | 12 9 | 20 7 |
| 2023 | 6 7 | 1 7 | | 14 0 | | 7 9 | 0 0 | | 0 7 | 6 9 | 3 6 | 2 4 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 11 - Segmentation RevPAR Analysis

Hampton nn & Suites Lebanon  1065 Franklin Rd  Lebanon  N 37090  Phone (615) 444-3445

S R # 56979   Chain D 000041546   MgtCo Aperture Hotels   Owner Platinum Companies        Market Scale Nashville  N Upper Midscale Chains

For the Month o December 2023   Date Created January 17 2024   Monthly Competitive Set Data Excludes Subject Property

## RevPAR

| Current Month | | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Jul | 91 90 | | 99 99 | 4 00 | | 14 74 | 0 00 | | 2 11 | 95 90 | 101 76 | 116 84 |
| | Aug | 87 40 | | 86 40 | 0 00 | | 12 71 | 0 00 | | 1 87 | 87 40 | 93 19 | 100 99 |
| | Sep | 82 30 | | 104 86 | 0 33 | | 14 54 | 0 00 | | 1 72 | 82 63 | 97 94 | 121 11 |
| | Oct | 100 71 | | 116 15 | 1 00 | | 17 42 | 0 00 | | 1 74 | 101 71 | 111 23 | 135 30 |
| | Nov | 79 56 | | 87 49 | 0 00 | | 13 78 | 0 00 | | 1 60 | 79 56 | 87 29 | 102 87 |
| | Dec | 71 51 | | 74 63 | 0 07 | | 6 44 | 0 00 | | 1 58 | 71 59 | 83 01 | 82 65 |
| 2023 | Jan | 77 20 | | 59 79 | 0 42 | | 9 14 | 0 00 | | 1 79 | 77 62 | 78 50 | 70 73 |
| | Feb | 87 31 | | 80 46 | 0 00 | | 10 99 | 0 00 | | 1 67 | 87 31 | 67 91 | 93 12 |
| | Mar | 101 65 | | 107 12 | 0 88 | | 18 31 | 0 00 | | 1 66 | 102 53 | 92 30 | 127 09 |
| | Apr | 105 43 | | 114 43 | 2 72 | | 16 19 | 0 00 | | 1 75 | 108 15 | 92 86 | 132 36 |
| | May | 115 77 | | 114 16 | 2 52 | | 16 60 | 0 00 | | 1 70 | 118 30 | 105 60 | 132 46 |
| | Jun | 59 37 | | 111 39 | 0 78 | | 18 65 | 0 00 | | 1 48 | 60 15 | 130 50 | 131 52 |
| | Jul | 104 68 | | 110 38 | 4 71 | | 11 19 | 0 00 | | 2 05 | 109 39 | 104 37 | 123 63 |
| | Aug | 98 85 | | 85 71 | 0 00 | | 12 36 | 0 00 | | 1 79 | 98 85 | 88 61 | 99 86 |
| | Sep | 105 00 | | 105 02 | 0 95 | | 15 80 | 0 00 | | 1 88 | 105 94 | 100 38 | 122 69 |
| | Oct | 117 24 | | 113 80 | 0 37 | | 18 33 | 0 00 | | 1 85 | 117 60 | 109 31 | 133 98 |
| | Nov | 86 47 | | 80 65 | 1 22 | | 12 69 | 0 00 | | 1 62 | 87 69 | 82 56 | 94 96 |
| | Dec | 68 99 | | 66 87 | 5 75 | | 7 18 | 0 00 | | 1 71 | 74 74 | 71 27 | 75 76 |

### Year To Date

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 75 46 | | 72 08 | 1 15 | | 7 07 | 2 67 | | 0 17 | 79 28 | 84 10 | 79 32 |
| 2022 | 83 64 | | 93 84 | 1 39 | | 13 02 | 0 00 | | 1 59 | 85 03 | 94 36 | 108 44 |
| 2023 | 94 10 | | 95 89 | 1 71 | | 13 96 | 0 00 | | 1 75 | 95 81 | 93 81 | 111 60 |

### Running 3 Month

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 81 07 | | 83 52 | 2 21 | | 8 36 | 0 00 | | 0 21 | 83 28 | 87 61 | 92 08 |
| 2022 | 83 97 | | 92 76 | 0 36 | | 12 52 | 0 00 | | 1 64 | 84 33 | 93 91 | 106 91 |
| 2023 | 90 95 | | 87 18 | 2 46 | | 12 74 | 0 00 | | 1 73 | 93 40 | 87 77 | 101 64 |

### Running 12 Month

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 75 46 | | 72 08 | 1 15 | | 7 07 | 2 67 | | 0 17 | 79 28 | 84 10 | 79 32 |
| 2022 | 83 64 | | 93 84 | 1 39 | | 13 02 | 0 00 | | 1 59 | 85 03 | 94 36 | 108 44 |
| 2023 | 94 10 | | 95 89 | 1 71 | | 13 96 | 0 00 | | 1 75 | 95 81 | 93 81 | 111 60 |

## Percent Change (%)

| Current Month | | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Jul | -4 1 | | 0 7 | 906 1 | | 46 0 | -100 0 | | 2748 3 | -1 3 | -3 5 | 6 7 |
| | Aug | -3 8 | | 3 2 | -100 0 | | 49 6 | 0 0 | | 1512 3 | -4 5 | -0 1 | 9 3 |
| | Sep | -7 4 | | 23 1 | 0 0 | | 28 4 | 0 0 | | 2330 5 | -7 0 | 5 5 | 25 4 |
| | Oct | 4 0 | | 12 2 | -75 5 | | 41 9 | 0 0 | | 730 6 | 0 7 | 9 7 | 16 6 |
| | Nov | -0 6 | | 13 4 | -100 0 | | 75 1 | 0 0 | | 739 3 | -0 9 | 2 2 | 20 7 |
| | Dec | 8 0 | | 6 8 | -96 8 | | 29 7 | 0 0 | | 619 0 | 4 5 | 9 3 | 10 1 |
| 2023 | Jan | 33 9 | | 12 9 | -92 1 | | 46 1 | 0 0 | | 37 8 | 23 2 | 6 9 | 16 8 |
| | Feb | 13 7 | | 15 8 | -100 0 | | 41 6 | 0 0 | | 40 8 | 12 9 | -5 3 | 18 7 |
| | Mar | 14 4 | | 9 1 | -55 2 | | 26 2 | 0 0 | | 35 6 | 12 9 | -0 7 | 11 5 |
| | Apr | 13 3 | | 6 0 | 24 4 | | -2 9 | 0 0 | | 31 1 | 13 6 | -2 6 | 5 1 |
| | May | 80 6 | | 2 1 | 0 0 | | 33 4 | 0 0 | | 12 4 | 84 5 | 3 0 | 5 3 |
| | Jun | -46 1 | | -2 7 | -29 4 | | -0 5 | 0 0 | | -17 0 | -46 0 | 8 4 | -2 6 |
| | Jul | 13 9 | | 10 4 | 17 8 | | -24 1 | 0 0 | | -2 5 | 14 1 | 2 6 | 5 8 |
| | Aug | 13 1 | | -0 8 | 0 0 | | -2 7 | 0 0 | | -4 6 | 13 1 | -4 9 | -1 1 |
| | Sep | 27 6 | | 0 2 | 186 9 | | 8 7 | 0 0 | | 9 1 | 28 2 | 2 5 | 1 3 |
| | Oct | 16 4 | | -2 0 | -63 2 | | 5 3 | 0 0 | | 6 8 | 15 6 | -1 7 | -1 0 |
| | Nov | 8 7 | | -7 8 | 0 0 | | -7 9 | 0 0 | | 1 3 | 10 2 | -5 4 | -7 7 |
| | Dec | -3 5 | | -10 4 | 7955 4 | | 11 5 | 0 0 | | 7 8 | 4 4 | -14 1 | -8 3 |

### Year To Date

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 69 6 | | 91 0 | 27 0 | | 59 3 | -58 3 | | -64 2 | 53 1 | 36 0 | 86 0 |
| 2022 | 10 8 | | 30 2 | 21 0 | | 84 1 | -100 0 | | 855 0 | 7 3 | 12 2 | 36 7 |
| 2023 | 12 5 | | 2 2 | 23 0 | | 7 2 | 0 0 | | 10 3 | 12 7 | -0 6 | 2 9 |

### Running 3 Month

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 88 7 | | 144 0 | 994 2 | | 104 9 | -100 0 | | -41 2 | 68 1 | 49 9 | 138 2 |
| 2022 | 3 6 | | 11 1 | -83 7 | | 49 7 | 0 0 | | 693 1 | 1 3 | 7 2 | 16 1 |
| 2023 | 8 3 | | -6 0 | 581 5 | | 1 8 | 0 0 | | 5 4 | 10 8 | -6 5 | -4 9 |

### Running 12 Month

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 69 6 | | 91 0 | 27 0 | | 59 3 | -58 3 | | -64 2 | 53 1 | 36 0 | 86 0 |
| 2022 | 10 8 | | 30 2 | 21 0 | | 84 1 | -100 0 | | 855 0 | 7 3 | 12 2 | 36 7 |
| 2023 | 12 5 | | 2 2 | 23 0 | | 7 2 | 0 0 | | 10 3 | 12 7 | -0 6 | 2 9 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 12 - Segmentation Index Analysis

Hampton nn & Suites Lebanon    1065 Franklin Rd    Lebanon    N 37090    Phone (615) 444-3445

S  R # 56979    Chain D 000041546    MgtCo  Aperture Hotels    Owner  Platinum Companies

For the Month o  December 2023    Date Created  January 17  2024    Monthly Competitive Set Data Excludes Subject Property

| | | Indexes | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
| | | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| Current Month | | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Jul | | | | | | | | | | 92 3 | 102 2 | 94 2 | | | | | | | | | | 5 2 | -2 9 | 2 2 |
| | Aug | | | | | | | | | | 88 9 | 105 5 | 93 8 | | | | | | | | | | 2 7 | -6 9 | -4 4 |
| | Sep | | | | | | | | | | 79 1 | 106 6 | 84 4 | | | | | | | | | | -7 1 | -5 1 | -11 9 |
| | Oct | | | | | | | | | | 91 5 | 100 0 | 91 4 | | | | | | | | | | -0 4 | -7 8 | -8 2 |
| | Nov | | | | | | | | | | 89 9 | 101 4 | 91 1 | | | | | | | | | | 3 1 | -6 0 | -3 0 |
| | Dec | | | | | | | | | | 90 6 | 95 2 | 86 2 | | | | | | | | | | 8 4 | -11 8 | -4 4 |
| 2023 | Jan | | | | | | | | | | 95 1 | 104 0 | 98 9 | | | | | | | | | | 18 7 | -2 8 | 15 3 |
| | Feb | | | | | | | | | | 112 7 | 114 1 | 128 6 | | | | | | | | | | 9 7 | 8 7 | 19 2 |
| | Mar | | | | | | | | | | 104 0 | 106 8 | 111 1 | | | | | | | | | | 9 7 | 3 7 | 13 7 |
| | Apr | | | | | | | | | | 108 0 | 107 9 | 116 5 | | | | | | | | | | 13 2 | 3 1 | 16 6 |
| | May | | | | | | | | | | 102 7 | 109 1 | 112 0 | | | | | | | | | | 54 8 | 15 7 | 79 1 |
| | Jun | | | | | | | | | | 89 5 | 51 5 | 46 1 | | | | | | | | | | -2 3 | -49 0 | -50 2 |
| | Jul | | | | | | | | | | 91 9 | 114 1 | 104 8 | | | | | | | | | | -0 4 | 11 7 | 11 2 |
| | Aug | | | | | | | | | | 96 5 | 115 6 | 111 5 | | | | | | | | | | 8 5 | 9 6 | 19 0 |
| | Sep | | | | | | | | | | 93 5 | 112 8 | 105 5 | | | | | | | | | | 18 2 | 5 8 | 25 1 |
| | Oct | | | | | | | | | | 96 0 | 112 1 | 107 6 | | | | | | | | | | 4 9 | 12 2 | 17 7 |
| | Nov | | | | | | | | | | 93 1 | 114 1 | 106 2 | | | | | | | | | | 3 6 | 12 5 | 16 5 |
| | Dec | | | | | | | | | | 85 7 | 122 4 | 104 9 | | | | | | | | | | -5 4 | 28 6 | 21 6 |

| Year To Date | | | | | | | | | | | Occ | ADR | RevPAR | | | | | | | | | | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | | | 82 7 | 114 0 | 94 3 | | | | | | | | | | 13 7 | -1 0 | 12 5 |
| 2022 | | | | | | | | | | | 88 3 | 102 0 | 90 1 | | | | | | | | | | 6 8 | -10 5 | -4 4 |
| 2023 | | | | | | | | | | | 97 1 | 105 2 | 102 1 | | | | | | | | | | 9 9 | 3 1 | 13 3 |

| Running 3 Month | | | | | | | | | | | Occ | ADR | RevPAR | | | | | | | | | | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | | | 87 7 | 108 4 | 95 1 | | | | | | | | | | 23 1 | -8 9 | 12 1 |
| 2022 | | | | | | | | | | | 90 7 | 99 0 | 89 8 | | | | | | | | | | 3 4 | -8 6 | -5 5 |
| 2023 | | | | | | | | | | | 91 8 | 115 9 | 106 4 | | | | | | | | | | 1 3 | 17 0 | 18 5 |

| Running 12 Month | | | | | | | | | | | Occ | ADR | RevPAR | | | | | | | | | | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | | | 82 7 | 114 0 | 94 3 | | | | | | | | | | 13 7 | -1 0 | 12 5 |
| 2022 | | | | | | | | | | | 88 3 | 102 0 | 90 1 | | | | | | | | | | 6 8 | -10 5 | -4 4 |
| 2023 | | | | | | | | | | | 97 1 | 105 2 | 102 1 | | | | | | | | | | 9 9 | 3 1 | 13 3 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 13 - Segmentation Ranking Analysis

Hampton nn & Suites Lebanon    1065 Franklin Rd    Lebanon    N 37090    Phone (615) 444-3445

S  R # 56979    Chain D  000041546    MgtCo  Aperture Hotels    Owner  Platinum Companies

For the Month o  December 2023    Date Created  January 17  2024    Monthly Competitive Set Data Excludes Subject Property

| | | Ranking | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| Current Month | | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR |
| 2022 | Jul | | | | | | | | | | 4 o 5 | 3 o 5 | 4 o 5 | | | | | | | | | | 2 o 5 | 3 o 5 | 2 o 5 |
| | Aug | | | | | | | | | | 4 o 5 | 3 o 5 | 3 o 5 | | | | | | | | | | 2 o 5 | 4 o 5 | 2 o 5 |
| | Sep | | | | | | | | | | 5 o 5 | 3 o 5 | 5 o 5 | | | | | | | | | | 5 o 5 | 4 o 5 | 4 o 5 |
| | Oct | | | | | | | | | | 4 o 5 | 3 o 5 | 4 o 5 | | | | | | | | | | 3 o 5 | 4 o 5 | 3 o 5 |
| | Nov | | | | | | | | | | 4 o 5 | 3 o 5 | 4 o 5 | | | | | | | | | | 2 o 5 | 5 o 5 | 3 o 5 |
| | Dec | | | | | | | | | | 3 o 5 | 3 o 5 | 5 o 5 | | | | | | | | | | 2 o 5 | 5 o 5 | 4 o 5 |
| 2023 | Jan | | | | | | | | | | 3 o 5 | 3 o 5 | 4 o 5 | | | | | | | | | | 1 o 5 | 4 o 5 | 1 o 5 |
| | Feb | | | | | | | | | | 1 o 5 | 2 o 5 | 1 o 5 | | | | | | | | | | 2 o 5 | 2 o 5 | 1 o 5 |
| | Mar | | | | | | | | | | 2 o 5 | 3 o 5 | 2 o 5 | | | | | | | | | | 1 o 5 | 2 o 5 | 1 o 5 |
| | Apr | | | | | | | | | | 1 o 5 | 3 o 5 | 2 o 5 | | | | | | | | | | 1 o 5 | 1 o 5 | 1 o 5 |
| | May | | | | | | | | | | 4 o 5 | 3 o 5 | 2 o 5 | | | | | | | | | | 1 o 5 | 1 o 5 | 1 o 5 |
| | Jun | | | | | | | | | | 5 o 5 | 5 o 5 | 5 o 5 | | | | | | | | | | 4 o 5 | 5 o 5 | 5 o 5 |
| | Jul | | | | | | | | | | 5 o 5 | 3 o 5 | 4 o 5 | | | | | | | | | | 3 o 5 | 1 o 5 | 1 o 5 |
| | Aug | | | | | | | | | | 4 o 5 | 2 o 5 | 2 o 5 | | | | | | | | | | 1 o 5 | 1 o 5 | 1 o 5 |
| | Sep | | | | | | | | | | 5 o 5 | 2 o 5 | 4 o 5 | | | | | | | | | | 1 o 5 | 1 o 5 | 1 o 5 |
| | Oct | | | | | | | | | | 4 o 5 | 2 o 5 | 3 o 5 | | | | | | | | | | 2 o 5 | 1 o 5 | 1 o 5 |
| | Nov | | | | | | | | | | 5 o 5 | 2 o 5 | 3 o 5 | | | | | | | | | | 2 o 5 | 1 o 5 | 2 o 5 |
| | Dec | | | | | | | | | | 5 o 5 | 1 o 5 | 3 o 5 | | | | | | | | | | 4 o 5 | 1 o 5 | 1 o 5 |

### Year To Date

| Year | Occ | ADR | RevPAR | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|
| 2021 | 5 o 5 | 1 o 5 | 4 o 5 | 2 o 5 | 2 o 5 | 2 o 5 |
| 2022 | 5 o 5 | 3 o 5 | 4 o 5 | 1 o 5 | 5 o 5 | 4 o 5 |
| 2023 | 4 o 5 | 3 o 5 | 3 o 5 | 1 o 5 | 1 o 5 | 1 o 5 |

### Running 3 Month

| Year | Occ | ADR | RevPAR | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|
| 2021 | 4 o 5 | 2 o 5 | 3 o 5 | 1 o 5 | 5 o 5 | 1 o 5 |
| 2022 | 4 o 5 | 3 o 5 | 4 o 5 | 2 o 5 | 5 o 5 | 5 o 5 |
| 2023 | 5 o 5 | 2 o 5 | 3 o 5 | 2 o 5 | 1 o 5 | 1 o 5 |

### Running 12 Month

| Year | Occ | ADR | RevPAR | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|
| 2021 | 5 o 5 | 1 o 5 | 4 o 5 | 2 o 5 | 2 o 5 | 2 o 5 |
| 2022 | 5 o 5 | 3 o 5 | 4 o 5 | 1 o 5 | 5 o 5 | 4 o 5 |
| 2023 | 4 o 5 | 3 o 5 | 3 o 5 | 1 o 5 | 1 o 5 | 1 o 5 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 14 - Segmentation Day Of Week - Current Month

Hampton nn & Suites Lebanon    1065 Franklin Rd    Lebanon    N 37090    Phone (615) 444-3445

S R # 56979    Chain D 000041546    MgtCo Aperture Hotels    Owner Platinum Companies    Market Scale Nashville    N Upper Midscale Chains

For the Month o December 2023    Date Created January 17 2024    Monthly Competitive Set Data Excludes Subject Property

## Current Month

### Occupancy (%)

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 53 0 | | 44 2 | 0 0 | | 2 7 | 0 0 | | 1 4 | 53 0 | 64 4 | 48 3 |
| Monday | 73 1 | | 46 4 | 0 0 | | 3 9 | 0 0 | | 1 4 | 73 1 | 75 1 | 51 7 |
| Tuesday | 72 8 | | 53 6 | 0 0 | | 4 5 | 0 0 | | 1 4 | 72 8 | 79 2 | 59 6 |
| Wednesday | 71 9 | | 54 1 | 5 6 | | 5 3 | 0 0 | | 1 5 | 77 5 | 88 2 | 60 9 |
| Thursday | 62 8 | | 52 8 | 3 1 | | 4 3 | 0 0 | | 1 5 | 65 9 | 81 6 | 58 6 |
| Weekday | 66 1 | | 49 9 | 1 7 | | 4 1 | 0 0 | | 1 4 | 67 7 | 77 1 | 55 5 |
| Friday | 57 8 | | 56 8 | 11 0 | | 5 8 | 0 0 | | 1 4 | 68 8 | 84 6 | 64 1 |
| Saturday | 54 3 | | 58 5 | 11 5 | | 5 4 | 0 0 | | 1 3 | 65 8 | 80 8 | 65 2 |
| Weekend | 56 0 | | 57 6 | 11 3 | | 5 6 | 0 0 | | 1 4 | 67 3 | 82 7 | 64 7 |
| Total | 62 9 | | 52 4 | 4 7 | | 4 7 | 0 0 | | 1 4 | 67 6 | 78 9 | 58 4 |

### ADR

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 116 60 | | 124 90 | 0 00 | | 147 63 | 0 00 | | 126 52 | 116 60 | 81 54 | 126 24 |
| Monday | 110 54 | | 115 13 | 0 00 | | 137 80 | 0 00 | | 129 00 | 110 54 | 87 89 | 117 22 |
| Tuesday | 109 02 | | 116 95 | 0 00 | | 147 00 | 0 00 | | 125 43 | 109 02 | 89 71 | 119 44 |
| Wednesday | 110 66 | | 116 89 | 118 78 | | 146 68 | 0 00 | | 126 10 | 111 25 | 91 34 | 119 70 |
| Thursday | 103 15 | | 118 49 | 115 60 | | 145 88 | 0 00 | | 125 79 | 103 74 | 87 95 | 120 67 |
| Weekday | 110 07 | | 118 60 | 117 64 | | 145 12 | 0 00 | | 126 54 | 110 25 | 87 75 | 120 76 |
| Friday | 108 37 | | 142 01 | 122 30 | | 165 07 | 0 00 | | 122 55 | 110 60 | 98 85 | 143 68 |
| Saturday | 109 05 | | 146 32 | 126 13 | | 166 41 | 0 00 | | 131 02 | 112 04 | 91 87 | 147 68 |
| Weekend | 108 70 | | 144 19 | 124 26 | | 165 72 | 0 00 | | 126 66 | 111 30 | 95 44 | 145 70 |
| Total | 109 67 | | 127 60 | 122 91 | | 154 00 | 0 00 | | 125 84 | 110 59 | 90 35 | 129 66 |

### RevPAR

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 61 80 | | 55 21 | 0 00 | | 4 05 | 0 00 | | 1 76 | 61 80 | 52 53 | 61 02 |
| Monday | 80 84 | | 53 44 | 0 00 | | 5 37 | 0 00 | | 1 80 | 80 84 | 65 99 | 60 61 |
| Tuesday | 79 38 | | 62 72 | 0 00 | | 6 64 | 0 00 | | 1 77 | 79 38 | 71 02 | 71 14 |
| Wednesday | 79 54 | | 63 24 | 6 68 | | 7 72 | 0 00 | | 1 91 | 86 22 | 80 54 | 72 88 |
| Thursday | 64 79 | | 62 56 | 3 61 | | 6 21 | 0 00 | | 1 94 | 68 40 | 71 76 | 70 71 |
| Weekday | 72 72 | | 59 24 | 1 96 | | 5 91 | 0 00 | | 1 83 | 74 68 | 67 61 | 66 98 |
| Friday | 62 58 | | 80 71 | 13 45 | | 9 65 | 0 00 | | 1 74 | 76 04 | 83 64 | 92 09 |
| Saturday | 59 16 | | 85 53 | 14 51 | | 9 07 | 0 00 | | 1 75 | 73 67 | 74 28 | 96 55 |
| Weekend | 60 87 | | 83 12 | 13 98 | | 9 36 | 0 00 | | 1 75 | 74 85 | 78 96 | 94 22 |
| Total | 68 99 | | 66 87 | 5 75 | | 7 18 | 0 00 | | 1 71 | 74 74 | 71 27 | 75 76 |

## Percent Change (%)

### Occupancy (%)

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | -20 4 | | 2 3 | 0 0 | | -12 1 | 0 0 | | 8 4 | -20 4 | -15 8 | 1 5 |
| Monday | -11 4 | | -10 4 | 0 0 | | 8 0 | 0 0 | | 8 9 | -11 4 | -14 7 | -8 8 |
| Tuesday | -11 1 | | -3 3 | 0 0 | | 26 6 | 0 0 | | 17 9 | -11 1 | -12 7 | -1 1 |
| Wednesday | -9 8 | | -4 3 | 0 0 | | 69 9 | 0 0 | | 21 0 | -2 7 | -2 5 | -0 1 |
| Thursday | -21 7 | | -10 1 | 0 0 | | 2 9 | 0 0 | | 12 6 | -17 8 | -10 9 | -8 8 |
| Weekday | -15 6 | | -6 5 | 0 0 | | 15 1 | 0 0 | | 13 1 | -13 5 | -12 1 | -4 8 |
| Friday | -27 8 | | -5 4 | 4300 0 | | 2 9 | 0 0 | | 24 7 | -14 3 | 0 4 | -4 2 |
| Saturday | -30 4 | | -6 6 | 4500 0 | | -6 0 | 0 0 | | 15 0 | -16 0 | -5 3 | -6 2 |
| Weekend | -29 1 | | -6 0 | 4400 0 | | -1 6 | 0 0 | | 19 8 | -15 1 | -2 5 | -5 2 |
| Total | -19 9 | | -6 0 | 5700 0 | | 3 6 | 0 0 | | 13 7 | -14 0 | -9 1 | -4 9 |

### ADR

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 34 3 | | 7 7 | 0 0 | | 18 6 | 0 0 | | -6 0 | 34 3 | -5 7 | 7 9 |
| Monday | 19 1 | | -0 3 | 0 0 | | 0 7 | 0 0 | | -4 3 | 19 1 | -5 3 | -0 1 |
| Tuesday | 10 9 | | -0 4 | 0 0 | | 2 0 | 0 0 | | -7 6 | 10 9 | -4 6 | 0 1 |
| Wednesday | 16 4 | | -1 3 | 0 0 | | 1 6 | 0 0 | | -7 8 | 17 0 | -2 3 | -0 3 |
| Thursday | 16 7 | | -9 4 | 0 0 | | -2 9 | 0 0 | | -4 9 | 17 4 | -10 9 | -8 7 |
| Weekday | 19 2 | | -1 6 | 0 0 | | 2 8 | 0 0 | | -6 0 | 19 4 | -6 3 | -1 1 |
| Friday | 25 2 | | -6 7 | 35 9 | | 5 5 | 0 0 | | -12 5 | 27 7 | -1 7 | -5 7 |
| Saturday | 20 4 | | -9 8 | 41 7 | | 9 2 | 0 0 | | 2 2 | 23 7 | -8 1 | -8 2 |
| Weekend | 22 7 | | -8 3 | 38 8 | | 7 3 | 0 0 | | -5 5 | 25 7 | -4 8 | -7 0 |
| Total | 20 4 | | -4 7 | 38 9 | | 7 6 | 0 0 | | -5 2 | 21 4 | -5 6 | -3 6 |

### RevPAR

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 6 9 | | 10 2 | 0 0 | | 4 2 | 0 0 | | 1 9 | 6 9 | -20 6 | 9 5 |
| Monday | 5 6 | | -10 7 | 0 0 | | 8 7 | 0 0 | | 4 1 | 5 6 | -19 3 | -8 9 |
| Tuesday | -1 4 | | -3 6 | 0 0 | | 29 2 | 0 0 | | 9 0 | -1 4 | -16 7 | -1 0 |
| Wednesday | 5 0 | | -5 6 | 0 0 | | 72 7 | 0 0 | | 11 5 | 13 8 | -4 8 | -0 4 |
| Thursday | -8 7 | | -18 6 | 0 0 | | -0 1 | 0 0 | | 7 0 | -3 6 | -20 6 | -16 7 |
| Weekday | 0 7 | | -8 0 | 0 0 | | 18 3 | 0 0 | | 6 2 | 3 4 | -17 6 | -5 8 |
| Friday | -9 7 | | -11 7 | 5879 0 | | 8 5 | 0 0 | | 9 1 | 9 4 | -1 2 | -9 6 |
| Saturday | -16 3 | | -15 8 | 6419 2 | | 2 7 | 0 0 | | 17 5 | 3 9 | -13 0 | -13 9 |
| Weekend | -13 0 | | -13 8 | 6147 6 | | 5 6 | 0 0 | | 13 2 | 6 6 | -7 1 | -11 8 |
| Total | -3 5 | | -10 4 | 7955 4 | | 11 5 | 0 0 | | 7 8 | 4 4 | -14 1 | -8 3 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 15 - Segmentation Day Of Week - Year to Date

Hampton nn & Suites Lebanon    1065 Franklin Rd    Lebanon    N 37090    Phone (615) 444-3445

S  R # 56979    Chain D 000041546    MgtCo  Aperture Hotels    Owner  Platinum Companies                    Market Scale  Nashville    N Upper Midscale Chains

For the Month o  December 2023    Date Created  January 17 2024    Monthly Competitive Set Data Excludes Subject Property

## Year to Date

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| **Occupancy (%)** | | | | | | | | | | | | |
| Sunday | 68 3 | 50 5 | | 0 0 | | 5 3 | 0 0 | | 1 4 | 68 3 | 68 6 | 57 2 |
| Monday | 85 0 | 56 5 | | 0 3 | | 7 3 | 0 0 | | 1 5 | 85 3 | 82 5 | 65 2 |
| Tuesday | 87 5 | 62 4 | | 0 1 | | 8 8 | 0 0 | | 1 4 | 87 6 | 86 3 | 72 6 |
| Wednesday | 88 1 | 63 7 | | 1 0 | | 8 4 | 0 0 | | 1 5 | 89 1 | 89 6 | 73 5 |
| Thursday | 82 8 | 63 8 | | 2 1 | | 8 3 | 0 0 | | 1 4 | 84 8 | 88 8 | 73 5 |
| Weekday | 82 3 | 59 3 | | 0 7 | | 7 6 | 0 0 | | 1 4 | 83 0 | 83 1 | 68 4 |
| Friday | 82 8 | 68 8 | | 3 3 | | 9 9 | 0 0 | | 1 4 | 86 0 | 93 5 | 80 2 |
| Saturday | 79 6 | 70 3 | | 2 3 | | 9 5 | 0 0 | | 1 4 | 81 8 | 91 4 | 81 2 |
| Weekend | 81 2 | 69 6 | | 2 7 | | 9 7 | 0 0 | | 1 4 | 83 9 | 92 4 | 80 7 |
| Total | 82 0 | 62 1 | | 1 3 | | 8 4 | 0 0 | | 1 4 | 83 2 | 85 7 | 71 9 |
| **ADR** | | | | | | | | | | | | |
| Sunday | 102 15 | 135 42 | | 0 00 | | 168 61 | 0 00 | | 126 32 | 102 15 | 93 31 | 138 30 |
| Monday | 112 53 | 134 67 | | 138 58 | | 167 65 | 0 00 | | 127 53 | 112 61 | 98 31 | 138 18 |
| Tuesday | 115 63 | 141 12 | | 164 50 | | 166 77 | 0 00 | | 128 40 | 115 68 | 100 04 | 143 97 |
| Wednesday | 117 59 | 141 79 | | 127 05 | | 163 65 | 0 00 | | 127 76 | 117 67 | 102 98 | 144 02 |
| Thursday | 110 61 | 147 32 | | 137 81 | | 160 40 | 0 00 | | 126 88 | 111 24 | 106 49 | 140 40 |
| Weekday | 112 13 | 140 38 | | 135 49 | | 165 13 | 0 00 | | 127 38 | 112 31 | 100 57 | 142 86 |
| Friday | 122 44 | 182 54 | | 137 87 | | 168 00 | 0 00 | | 126 71 | 123 02 | 130 77 | 179 76 |
| Saturday | 120 56 | 186 18 | | 139 01 | | 170 55 | 0 00 | | 129 66 | 121 07 | 127 83 | 183 37 |
| Weekend | 121 51 | 184 38 | | 138 34 | | 169 25 | 0 00 | | 128 19 | 122 06 | 129 31 | 181 58 |
| Total | 114 79 | 154 32 | | 135 31 | | 166 76 | 0 00 | | 127 01 | 115 10 | 109 40 | 155 25 |
| **RevPAR** | | | | | | | | | | | | |
| Sunday | 69 78 | 68 36 | | 0 00 | | 9 02 | 0 00 | | 1 76 | 69 76 | 64 01 | 79 15 |
| Monday | 95 64 | 76 14 | | 0 40 | | 12 17 | 0 00 | | 1 85 | 96 01 | 81 13 | 90 15 |
| Tuesday | 101 18 | 88 08 | | 0 16 | | 14 61 | 0 00 | | 1 83 | 101 32 | 86 32 | 104 53 |
| Wednesday | 103 61 | 90 25 | | 1 28 | | 13 79 | 0 00 | | 1 86 | 104 86 | 92 22 | 105 90 |
| Thursday | 91 53 | 93 96 | | 2 87 | | 13 29 | 0 00 | | 1 82 | 94 38 | 94 51 | 109 05 |
| Weekday | 92 26 | 83 30 | | 0 94 | | 12 56 | 0 00 | | 1 82 | 93 18 | 83 56 | 97 69 |
| Friday | 101 40 | 125 67 | | 4 48 | | 16 67 | 0 00 | | 1 78 | 105 85 | 122 22 | 144 11 |
| Saturday | 95 94 | 130 88 | | 3 13 | | 16 21 | 0 00 | | 1 80 | 99 05 | 116 80 | 148 92 |
| Weekend | 98 64 | 128 27 | | 3 80 | | 16 44 | 0 00 | | 1 80 | 102 42 | 119 51 | 146 52 |
| Total | 94 10 | 95 89 | | 1 71 | | 13 96 | 0 00 | | 1 75 | 95 81 | 93 81 | 111 60 |

## Percent Change (%)

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| **Occupancy (%)** | | | | | | | | | | | | |
| Sunday | 5 9 | -0 5 | | -100 0 | | 0 9 | 0 0 | | 7 3 | 5 1 | -9 3 | -0 2 |
| Monday | 12 0 | -0 5 | | -28 1 | | 13 7 | 0 0 | | 7 2 | 11 9 | -4 9 | 1 9 |
| Tuesday | 5 4 | 1 6 | | -84 4 | | 14 0 | 0 0 | | 7 0 | 4 8 | -5 7 | 3 1 |
| Wednesday | 4 4 | 0 9 | | 316 6 | | 7 3 | 0 0 | | 12 4 | 5 4 | -3 6 | 1 8 |
| Thursday | 2 1 | 0 1 | | 48 9 | | -4 5 | 0 0 | | 6 8 | 2 9 | -3 9 | -0 3 |
| Weekday | 5 8 | 0 5 | | 8 1 | | 5 9 | 0 0 | | 8 1 | 5 9 | -5 4 | 1 2 |
| Friday | 6 7 | 0 4 | | -4 5 | | -8 3 | 0 0 | | 3 4 | 6 3 | -0 5 | -0 7 |
| Saturday | 2 0 | -0 4 | | 28 6 | | -5 8 | 0 0 | | 12 2 | 2 7 | -0 8 | -0 9 |
| Weekend | 4 3 | 0 0 | | 7 2 | | -7 0 | 0 0 | | 7 6 | 4 5 | -0 7 | -0 8 |
| Total | 5 4 | 0 5 | | 7 9 | | -0 7 | 0 0 | | 9 5 | 5 4 | -4 1 | 0 5 |
| **ADR** | | | | | | | | | | | | |
| Sunday | 7 9 | 1 4 | | -100 0 | | 7 3 | 0 0 | | | 7 9 | 1 6 | 2 0 |
| Monday | 9 5 | 2 0 | | 20 3 | | 7 2 | 0 0 | | 1 8 | 9 5 | 1 7 | 2 8 |
| Tuesday | 8 9 | 3 2 | | 27 1 | | 7 1 | 0 0 | | 1 2 | 8 8 | -0 3 | 3 9 |
| Wednesday | 11 3 | 2 8 | | 2 0 | | 7 3 | 0 0 | | 1 1 | 11 3 | 3 0 | 3 4 |
| Thursday | 7 1 | 1 5 | | 20 6 | | 5 8 | 0 0 | | 1 5 | 7 5 | 4 9 | 2 0 |
| Weekday | 9 0 | 2 2 | | 17 7 | | 7 0 | 0 0 | | 1 0 | 9 1 | 2 3 | 2 8 |
| Friday | 2 2 | 1 9 | | 10 3 | | 6 4 | 0 0 | | -1 4 | 2 4 | 6 6 | 2 5 |
| Saturday | 1 7 | 1 4 | | 14 7 | | 6 3 | 0 0 | | 0 5 | 2 1 | 4 2 | 1 9 |
| Weekend | 2 0 | 1 6 | | 11 9 | | 6 3 | 0 0 | | -0 4 | 2 3 | 5 4 | 2 2 |
| Total | 6 7 | 1 7 | | 14 0 | | 7 9 | 0 0 | | 0 7 | 6 9 | 2 3 | 2 4 |
| **RevPAR** | | | | | | | | | | | | |
| Sunday | 14 4 | 0 9 | | -100 0 | | 8 2 | 0 0 | | 7 8 | 13 4 | -7 8 | 1 8 |
| Monday | 22 7 | 2 5 | | -13 5 | | 21 9 | 0 0 | | 9 1 | 22 5 | -3 3 | 4 8 |
| Tuesday | 14 8 | 4 9 | | -80 1 | | 22 1 | 0 0 | | 8 3 | 14 0 | -5 9 | 7 0 |
| Wednesday | 16 2 | 3 7 | | 324 9 | | 15 1 | 0 0 | | 12 5 | 17 3 | -0 8 | 5 2 |
| Thursday | 9 3 | 1 6 | | 79 7 | | 1 0 | 0 0 | | 8 4 | 10 7 | 0 8 | 1 6 |
| Weekday | 15 3 | 2 7 | | 27 3 | | 13 3 | 0 0 | | 9 2 | 15 5 | -3 2 | 4 1 |
| Friday | 9 0 | 2 4 | | 5 3 | | -2 4 | 0 0 | | 2 0 | 8 9 | 6 0 | 1 8 |
| Saturday | 3 8 | 1 0 | | 47 5 | | 0 1 | 0 0 | | 12 7 | 4 8 | 3 3 | 1 0 |
| Weekend | 6 4 | 1 6 | | 20 0 | | -1 1 | 0 0 | | 7 2 | 6 9 | 4 7 | 1 4 |
| Total | 12 5 | 2 2 | | 23 0 | | 7 2 | 0 0 | | 10 3 | 12 7 | -0 6 | 2 9 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 16 - Segmentation Day Of Week - Running 3 Month

Hampton  nn & Suites Lebanon    1065 Franklin Rd    Lebanon    N 37090    Phone (615) 444-3445

S  R # 56979    Chain D 000041546    MgtCo  Aperture Hotels    Owner  Platinum Companies    Market Scale  Nashville    N Upper Midscale Chains

For the Month o  December 2023    Date Created  January 17 2024    Monthly Competitive Set Data Excludes Subject Property

## Running 3 Month

### Occupancy (%)

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 64 3 | | 48 6 | 0 0 | | 4 2 | 0 0 | | 1 4 | 64 3 | 67 1 | 54 2 |
| Monday | 82 4 | | 54 7 | 0 0 | | 6 2 | 0 0 | | 1 5 | 82 4 | 81 5 | 62 3 |
| Tuesday | 81 3 | | 60 3 | 0 0 | | 7 8 | 0 0 | | 1 4 | 81 3 | 85 2 | 69 5 |
| Wednesday | 82 0 | | 61 5 | 1 7 | | 8 1 | 0 0 | | 1 5 | 83 8 | 88 4 | 71 1 |
| Thursday | 76 7 | | 60 7 | 2 6 | | 8 6 | 0 0 | | 1 4 | 79 3 | 87 2 | 70 7 |
| Weekday | 77 1 | | 57 0 | 0 9 | | 6 9 | 0 0 | | 1 4 | 78 0 | 81 7 | 65 4 |
| Friday | 73 8 | | 64 2 | 5 1 | | 9 5 | 0 0 | | 1 4 | 78 8 | 93 4 | 75 1 |
| Saturday | 69 8 | | 65 5 | 4 9 | | 8 3 | 0 0 | | 1 4 | 74 7 | 90 4 | 75 2 |
| Weekend | 71 8 | | 64 8 | 5 0 | | 8 9 | 0 0 | | 1 4 | 76 8 | 91 9 | 75 2 |
| Total | 75 7 | | 59 1 | 2 0 | | 7 7 | 0 0 | | 1 4 | 77 6 | 84 6 | 68 2 |

### ADR

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 112 67 | | 133 08 | 0 00 | | 160 08 | 0 00 | | 125 71 | 112 67 | 89 48 | 135 00 |
| Monday | 118 28 | | 130 85 | 0 00 | | 164 43 | 0 00 | | 127 44 | 118 28 | 97 63 | 134 11 |
| Tuesday | 121 13 | | 137 69 | 0 00 | | 161 20 | 0 00 | | 127 42 | 121 13 | 99 76 | 140 10 |
| Wednesday | 122 00 | | 139 41 | 118 78 | | 160 32 | 0 00 | | 126 45 | 121 94 | 101 71 | 141 52 |
| Thursday | 117 97 | | 142 29 | 118 93 | | 163 55 | 0 00 | | 125 77 | 118 00 | 102 33 | 144 54 |
| Weekday | 118 60 | | 136 89 | 118 87 | | 161 99 | 0 00 | | 126 55 | 118 60 | 98 51 | 139 33 |
| Friday | 123 08 | | 170 36 | 122 04 | | 173 84 | 0 00 | | 125 11 | 123 01 | 117 37 | 169 95 |
| Saturday | 126 12 | | 172 62 | 129 86 | | 169 93 | 0 00 | | 128 01 | 126 36 | 113 87 | 171 47 |
| Weekend | 124 56 | | 171 50 | 125 88 | | 172 02 | 0 00 | | 126 58 | 124 64 | 115 65 | 170 71 |
| Total | 120 21 | | 147 41 | 123 08 | | 166 44 | 0 00 | | 125 93 | 120 29 | 103 77 | 149 11 |

### RevPAR

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 72 43 | | 64 64 | 0 00 | | 6 80 | 0 00 | | 1 79 | 72 43 | 60 08 | 73 23 |
| Monday | 97 47 | | 71 55 | 0 00 | | 1 85 | 0 00 | | 1 87 | 97 47 | 79 61 | 83 57 |
| Tuesday | 98 41 | | 83 02 | 0 00 | | 12 51 | 0 00 | | 1 82 | 98 41 | 85 02 | 97 35 |
| Wednesday | 100 07 | | 85 79 | 2 06 | | 12 97 | 0 00 | | 1 86 | 102 12 | 89 95 | 100 62 |
| Thursday | 90 52 | | 86 33 | 3 09 | | 14 09 | 0 00 | | 1 79 | 93 60 | 89 29 | 102 22 |
| Weekday | 91 49 | | 78 06 | 1 01 | | 11 24 | 0 00 | | 1 82 | 92 50 | 80 48 | 91 12 |
| Friday | 90 77 | | 109 42 | 6 22 | | 16 51 | 0 00 | | 1 77 | 96 99 | 109 60 | 127 69 |
| Saturday | 88 04 | | 113 02 | 6 37 | | 14 13 | 0 00 | | 1 85 | 94 41 | 102 99 | 129 00 |
| Weekend | 89 40 | | 111 22 | 6 29 | | 15 32 | 0 00 | | 1 81 | 95 70 | 106 29 | 128 35 |
| Total | 90 95 | | 87 18 | 2 46 | | 12 74 | 0 00 | | 1 73 | 93 40 | 87 77 | 101 64 |

## Percent Change (%)

### Occupancy (%)

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | -7 3 | | -5 4 | 0 0 | | -10 2 | 0 0 | | 5 1 | -7 0 | -14 6 | -5 5 |
| Monday | 3 1 | | -2 9 | 0 0 | | -6 2 | 0 0 | | 7 9 | 3 4 | -5 6 | -3 0 |
| Tuesday | -3 9 | | -0 1 | 0 0 | | -4 8 | 0 0 | | 8 2 | -3 7 | -5 4 | -0 5 |
| Wednesday | -2 5 | | -1 4 | 359 5 | | 8 6 | 0 0 | | 13 0 | -0 7 | -3 1 | -0 1 |
| Thursday | -7 3 | | -4 4 | 216 9 | | 4 5 | 0 0 | | 7 0 | -4 9 | -5 8 | -3 2 |
| Weekday | -3 7 | | -3 0 | 271 9 | | -1 4 | 0 0 | | 8 2 | -2 7 | -7 0 | -2 6 |
| Friday | -11 3 | | -4 4 | 522 1 | | -4 4 | 0 0 | | 11 3 | -5 8 | 1 6 | -4 2 |
| Saturday | -13 1 | | -5 9 | 2713 8 | | -14 7 | 0 0 | | 12 9 | -7 0 | -2 1 | -6 7 |
| Weekend | -12 1 | | -5 2 | 962 1 | | -9 5 | 0 0 | | 12 1 | -6 3 | -0 3 | -5 5 |
| Total | -6 0 | | -3 9 | 600 0 | | -4 1 | | | 10 3 | -3 9 | -5 1 | -3 7 |

### ADR

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 24 2 | | -2 3 | 0 0 | | 3 3 | 0 0 | | -5 0 | 24 2 | -3 0 | -2 0 |
| Monday | 15 3 | | 0 7 | 0 0 | | 5 4 | 0 0 | | -3 6 | 15 3 | -1 4 | 1 1 |
| Tuesday | 12 2 | | 3 1 | 0 0 | | 2 3 | 0 0 | | -5 5 | 12 2 | -0 3 | 2 7 |
| Wednesday | 13 3 | | 3 1 | -19 9 | | 4 1 | 0 0 | | -5 6 | 13 1 | 0 5 | 3 2 |
| Thursday | 17 8 | | -0 5 | -7 2 | | 6 1 | 0 0 | | -3 8 | 17 5 | -0 5 | 0 3 |
| Weekday | 16 0 | | 0 8 | -11 9 | | 4 3 | 0 0 | | -4 7 | 15 9 | -0 8 | 1 1 |
| Friday | 13 4 | | -3 4 | -8 0 | | 6 0 | 0 0 | | -7 3 | 12 9 | -1 5 | -2 4 |
| Saturday | 15 2 | | -6 7 | 2 5 | | 3 1 | 0 0 | | -2 8 | 15 4 | -4 9 | -5 6 |
| Weekend | 14 2 | | -5 2 | -4 2 | | 4 6 | 0 0 | | -5 1 | 14 1 | -3 2 | -4 2 |
| Total | 15 3 | | -2 2 | -2 6 | | 6 1 | | | -4 4 | 15 3 | -1 5 | -1 3 |

### RevPAR

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 15 1 | | -7 6 | 0 0 | | -7 2 | 0 0 | | -0 1 | 15 4 | -17 2 | -7 4 |
| Monday | 18 9 | | -2 2 | 0 0 | | -1 2 | 0 0 | | 4 0 | 19 2 | -6 9 | -2 0 |
| Tuesday | 7 8 | | 2 9 | 0 0 | | -2 6 | 0 0 | | 2 2 | 8 0 | -5 7 | 2 2 |
| Wednesday | 10 6 | | 1 7 | 268 3 | | 13 1 | 0 0 | | 6 7 | 12 3 | -2 7 | 3 1 |
| Thursday | 9 3 | | -4 9 | 194 0 | | 10 9 | 0 0 | | 2 9 | 11 7 | -6 3 | -2 8 |
| Weekday | 11 7 | | -2 2 | 227 8 | | 2 9 | 0 0 | | 3 1 | 12 8 | -7 7 | -1 5 |
| Friday | 0 6 | | -7 7 | 472 5 | | 1 3 | 0 0 | | 3 1 | 6 3 | 0 1 | -6 5 |
| Saturday | 0 1 | | -12 2 | 2783 1 | | -12 0 | 0 0 | | 9 7 | 7 3 | -6 9 | -11 9 |
| Weekend | 0 4 | | -10 2 | 917 1 | | -5 3 | 0 0 | | 6 4 | 9 5 | -3 5 | -9 4 |
| Total | 8 3 | | -6 0 | 581 5 | | 1 8 | | | 5 4 | 10 8 | -6 5 | -4 9 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 17 - Segmentation Day Of Week - Running 12 Month

Hampton  nn & Suites Lebanon     1065 Franklin Rd     Lebanon   N 37090     Phone (615) 444-3445

S  R # 56979     Chain D 000041546     MgtCo  Aperture Hotels     Owner  Platinum Companies                                   Market Scale  Nashville   N Upper Midscale Chains

For the Month o  December 2023     Date Created  January 17  2024     Monthly Competitive Set Data Excludes Subject Property

| | Running 12 Month | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | | |
| | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Occupancy (%)** | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 68 3 | | 50 5 | 0 0 | | 5 3 | 0 0 | | 1 4 | 68 3 | 68 6 | 57 2 | 5 9 | | -0 5 | -100 0 | | 0 9 | 0 0 | | 7 3 | 5 1 | -9 3 | -0 2 |
| Monday | 85 0 | | 56 5 | 0 3 | | 7 3 | 0 0 | | 1 5 | 85 3 | 82 5 | 65 2 | 12 0 | | 0 5 | -28 1 | | 13 7 | 0 0 | | 7 2 | 11 9 | -4 9 | 1 9 |
| Tuesday | 87 5 | | 62 4 | 0 1 | | 8 8 | 0 0 | | 1 4 | 87 6 | 86 3 | 72 6 | 5 4 | | 1 6 | -84 4 | | 14 0 | 0 0 | | 7 0 | 4 8 | -5 7 | 3 1 |
| Wednesday | 88 1 | | 63 7 | 1 0 | | 8 4 | 0 0 | | 1 5 | 89 1 | 89 6 | 73 5 | 4 4 | | 0 9 | 316 6 | | 7 3 | 0 0 | | 12 4 | 5 4 | -3 6 | 1 8 |
| Thursday | 82 8 | | 63 8 | 2 1 | | 8 3 | 0 0 | | 1 4 | 84 8 | 88 8 | 73 5 | 2 1 | | 0 1 | 48 9 | | -4 5 | 0 0 | | 6 8 | 2 9 | -3 9 | -0 3 |
| Weekday | 82 3 | | 59 3 | 0 7 | | 7 6 | 0 0 | | 1 4 | 83 0 | 83 1 | 68 4 | 5 8 | | 0 5 | 8 1 | | 5 9 | 0 0 | | 8 1 | 5 9 | -5 4 | 1 2 |
| Friday | 82 8 | | 68 8 | 3 3 | | 9 9 | 0 0 | | 1 4 | 86 0 | 93 5 | 80 2 | 6 7 | | 0 4 | -4 5 | | -8 3 | 0 0 | | 3 4 | 6 3 | -0 5 | -0 7 |
| Saturday | 79 6 | | 70 3 | 2 3 | | 9 5 | 0 0 | | 1 4 | 81 8 | 91 4 | 81 2 | 2 0 | | -0 4 | 28 6 | | -5 8 | 0 0 | | 12 2 | 2 7 | -0 8 | -0 9 |
| Weekend | 81 2 | | 69 6 | 2 7 | | 9 7 | 0 0 | | 1 4 | 83 9 | 92 4 | 80 7 | 4 3 | | 0 0 | 7 2 | | -7 0 | 0 0 | | 7 6 | 4 5 | -0 7 | -0 8 |
| Total | 82 0 | | 62 1 | 1 3 | | 8 4 | 0 0 | | 1 4 | 83 2 | 85 7 | 71 9 | 5 4 | | 0 5 | 7 9 | | -0 7 | 0 0 | | 9 5 | 5 4 | -4 1 | 0 5 |
| **ADR** | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 102 15 | | 135 42 | 0 00 | | 168 61 | 0 00 | | 126 32 | 102 15 | 93 31 | 138 30 | 7 9 | | 1 4 | -100 0 | | 7 3 | 0 0 | | 0 4 | 7 9 | 1 6 | 2 0 |
| Monday | 112 53 | | 134 67 | 138 58 | | 167 65 | 0 00 | | 127 53 | 112 61 | 98 31 | 138 18 | 9 5 | | 2 0 | 20 3 | | 7 2 | 0 0 | | 1 8 | 9 5 | 1 7 | 2 8 |
| Tuesday | 115 63 | | 141 12 | 164 50 | | 166 77 | 0 00 | | 128 40 | 115 68 | 100 04 | 143 97 | 8 9 | | 3 2 | 27 1 | | 7 1 | 0 0 | | 1 2 | 8 8 | -0 3 | 3 9 |
| Wednesday | 117 59 | | 141 79 | 127 05 | | 163 65 | 0 00 | | 127 76 | 117 67 | 102 98 | 144 02 | 11 3 | | 2 8 | 2 0 | | 7 3 | 0 0 | | 0 1 | 11 3 | 3 0 | 3 4 |
| Thursday | 110 61 | | 147 32 | 137 81 | | 160 40 | 0 00 | | 126 88 | 111 24 | 106 49 | 140 40 | 7 1 | | 1 5 | 20 6 | | 5 8 | 0 0 | | 1 5 | 7 5 | 4 9 | 2 0 |
| Weekday | 112 13 | | 140 38 | 135 49 | | 165 13 | 0 00 | | 127 38 | 112 31 | 100 57 | 142 86 | 9 0 | | 2 2 | 17 7 | | 7 0 | 0 0 | | 1 0 | 9 1 | 2 3 | 2 8 |
| Friday | 122 44 | | 182 54 | 137 87 | | 168 00 | 0 00 | | 126 71 | 123 02 | 130 77 | 179 76 | 2 2 | | 1 9 | 10 3 | | 6 4 | 0 0 | | -1 4 | 2 4 | 6 6 | 2 5 |
| Saturday | 120 56 | | 186 18 | 139 01 | | 170 55 | 0 00 | | 129 66 | 121 07 | 127 83 | 183 37 | 1 7 | | 1 4 | 14 7 | | 6 3 | 0 0 | | 0 5 | 2 1 | 4 2 | 1 9 |
| Weekend | 121 51 | | 184 38 | 138 34 | | 169 25 | 0 00 | | 128 19 | 122 06 | 129 31 | 181 58 | 2 0 | | 1 6 | 11 9 | | 6 3 | 0 0 | | -0 4 | 2 3 | 5 4 | 2 2 |
| Total | 114 79 | | 154 32 | 135 31 | | 166 76 | 0 00 | | 127 01 | 115 10 | 109 40 | 155 25 | 6 7 | | 1 7 | 14 0 | | 7 9 | 0 0 | | 0 7 | 6 9 | 3 6 | 2 4 |
| **RevPAR** | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 69 78 | | 68 36 | 0 00 | | 9 02 | 0 00 | | 1 76 | 69 76 | 64 01 | 79 15 | 14 4 | | 0 9 | -100 0 | | 8 2 | 0 0 | | 7 8 | 13 4 | -7 8 | 1 8 |
| Monday | 95 64 | | 76 14 | 0 40 | | 12 17 | 0 00 | | 1 85 | 96 01 | 81 13 | 90 15 | 22 7 | | 2 5 | -13 5 | | 21 9 | 0 0 | | 9 1 | 22 5 | -3 3 | 4 8 |
| Tuesday | 101 18 | | 88 08 | 0 16 | | 14 61 | 0 00 | | 1 83 | 101 32 | 86 32 | 104 53 | 14 8 | | 4 9 | -80 1 | | 22 1 | 0 0 | | 8 3 | 14 0 | -5 9 | 7 0 |
| Wednesday | 103 61 | | 90 25 | 1 28 | | 13 79 | 0 00 | | 1 86 | 104 86 | 92 22 | 105 90 | 16 2 | | 3 7 | 324 9 | | 15 1 | 0 0 | | 12 5 | 17 3 | -0 8 | 5 2 |
| Thursday | 91 53 | | 93 96 | 2 87 | | 13 39 | 0 00 | | 1 80 | 94 38 | 94 51 | 109 05 | 9 3 | | 1 6 | 79 7 | | 1 0 | 0 0 | | 8 4 | 10 7 | 0 8 | 1 6 |
| Weekday | 92 26 | | 83 30 | 0 94 | | 12 56 | 0 00 | | 1 82 | 93 18 | 83 56 | 97 69 | 15 3 | | 2 7 | 27 3 | | 13 3 | 0 0 | | 9 2 | 15 5 | -3 2 | 4 1 |
| Friday | 101 40 | | 125 67 | 4 48 | | 16 67 | 0 00 | | 1 78 | 105 85 | 122 22 | 144 11 | 9 0 | | 2 4 | 5 3 | | -2 4 | 0 0 | | 2 0 | 8 9 | 6 0 | 1 8 |
| Saturday | 95 94 | | 130 88 | 3 13 | | 16 21 | 0 00 | | 1 83 | 99 05 | 116 80 | 148 92 | 3 8 | | 1 0 | 47 5 | | 0 1 | 0 0 | | 12 7 | 4 8 | 3 3 | 1 0 |
| Weekend | 98 64 | | 128 27 | 3 80 | | 16 44 | 0 00 | | 1 80 | 102 42 | 119 51 | 146 52 | 6 4 | | 1 6 | 20 0 | | -1 1 | 0 0 | | 7 2 | 6 9 | 4 7 | 1 4 |
| Total | 94 10 | | 95 89 | 1 71 | | 13 96 | 0 00 | | 1 75 | 95 81 | 93 81 | 111 60 | 12 5 | | 2 2 | 23 0 | | 7 2 | 0 0 | | 10 3 | 12 7 | -0 6 | 2 9 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 18 - Additional Revenue ADR Analysis (TrevPOR)

Hampton Inn & Suites Lebanon   1065 Franklin Rd   Lebanon, TN 37090   Phone: (615) 444-3445

STR # 56979   ChainID: 000041546   MgtCo: Aperture Hotels   Owner: Platinum Companies

For the Month of: December 2023   Date Created: January 17, 2024   Monthly Competitive Set Data Excludes Subject Property

## Revenue Per Rooms Sold

| Current Month | | Room My Prop | Room Comp Set | Room Market Scale | F&B My Prop | F&B Comp Set | F&B Market Scale | Other My Prop | Other Comp Set | Other Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Jul | 116.07 | 113.62 | 152.92 | | | 3.91 | | | 6.52 | | | 163.36 |
| | Aug | 111.26 | 105.47 | 144.85 | | | 3.91 | | | 4.76 | | | 153.52 |
| | Sep | 112.93 | 105.92 | 157.95 | | | 6.62 | | | 6.61 | | | 171.18 |
| | Oct | 120.97 | 121.00 | 166.81 | | | 9.75 | | | 4.54 | | | 181.10 |
| | Nov | 99.81 | 98.46 | 147.39 | | | 11.16 | | | 4.95 | | | 163.50 |
| | Dec | 91.09 | 95.68 | 134.48 | | | 8.68 | | | 6.22 | | | 149.37 |
| 2023 | Jan | 99.27 | 95.50 | 123.56 | | | 1.98 | | | 11.88 | | | 137.42 |
| | Feb | 103.70 | 90.89 | 138.62 | | | 8.35 | | | 6.45 | | | 153.42 |
| | Mar | 114.38 | 107.08 | 160.28 | | | 6.64 | | | 6.41 | | | 173.33 |
| | Apr | 120.56 | 111.75 | 170.61 | | | 8.01 | | | 6.30 | | | 184.92 |
| | May | 133.29 | 122.18 | 175.32 | | | 7.46 | | | 7.77 | | | 190.55 |
| | Jun | 71.11 | 138.01 | 167.08 | | | 7.85 | | | 7.01 | | | 181.94 |
| | Jul | 134.70 | 118.08 | 162.03 | | | 7.99 | | | 8.10 | | | 178.11 |
| | Aug | 115.09 | 99.53 | 143.11 | | | 6.18 | | | 7.21 | | | 156.49 |
| | Sep | 126.06 | 111.73 | 160.68 | | | 10.05 | | | 5.95 | | | 176.68 |
| | Oct | 133.97 | 119.49 | 167.55 | | | 7.36 | | | 48.91 | | | 223.82 |
| | Nov | 113.02 | 99.08 | 143.82 | | | 7.06 | | | 6.89 | | | 157.77 |
| | Dec | 110.59 | 90.35 | 129.66 | | | 6.56 | | | 7.09 | | | 143.32 |

### Percent Change (%)

| Current Month | | Room My Prop | Room Comp Set | Room Market Scale | F&B My Prop | F&B Comp Set | F&B Market Scale | Other My Prop | Other Comp Set | Other Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Jul | 1.5 | 4.5 | 6.1 | | | 73.3 | | | 207.3 | | | 10.0 |
| | Aug | -4.0 | 3.2 | 4.7 | | | 91.8 | | | 166.6 | | | 8.0 |
| | Sep | -0.7 | 4.6 | 11.2 | | | 218.8 | | | 212.1 | | | 17.1 |
| | Oct | 5.0 | 13.8 | 7.6 | | | 230.7 | | | 70.3 | | | 12.7 |
| | Nov | -4.1 | 2.1 | 11.2 | | | 268.1 | | | 27.7 | | | 17.2 |
| | Dec | -5.8 | 6.8 | 8.5 | | | 286.8 | | | 29.5 | | | 14.1 |
| 2023 | Jan | 4.0 | 7.0 | 5.3 | | | -20.8 | | | 173.6 | | | 10.7 |
| | Feb | 10.1 | 1.3 | 8.1 | | | 133.6 | | | 37.9 | | | 12.4 |
| | Mar | 8.7 | 4.9 | 7.0 | | | 82.0 | | | 24.6 | | | 9.3 |
| | Apr | 9.2 | 6.0 | 4.6 | | | 50.6 | | | 23.6 | | | 6.6 |
| | May | 30.1 | 12.5 | 6.3 | | | 58.7 | | | 32.0 | | | 8.5 |
| | Jun | -43.7 | 10.4 | -1.0 | | | 118.7 | | | 24.9 | | | 2.3 |
| | Jul | 16.1 | 3.9 | 6.0 | | | 104.0 | | | 24.1 | | | 9.0 |
| | Aug | 3.4 | -5.6 | -1.2 | | | 58.1 | | | 51.5 | | | 1.9 |
| | Sep | 11.6 | 5.5 | 1.7 | | | 51.9 | | | -10.0 | | | 3.2 |
| | Oct | 10.7 | -1.3 | 0.4 | | | -24.6 | | | 978.0 | | | 23.6 |
| | Nov | 13.2 | 0.6 | -2.4 | | | -36.7 | | | 39.2 | | | -3.5 |
| | Dec | 21.4 | -5.6 | -3.6 | | | -24.4 | | | 14.1 | | | -4.1 |

### Ranking – My Prop vs. Comp Set

| Current Month | | Room | F&B | Other | Total |
|---|---|---|---|---|---|
| 2022 | Jul | 3 of 5 | | | |
| | Aug | 3 of 5 | | | |
| | Sep | 3 of 5 | | | |
| | Oct | 3 of 5 | | | |
| | Nov | 3 of 5 | | | |
| | Dec | 3 of 5 | | | |
| 2023 | Jan | 3 of 5 | | | |
| | Feb | 2 of 5 | | | |
| | Mar | 3 of 5 | | | |
| | Apr | 3 of 5 | | | |
| | May | 3 of 5 | | | |
| | Jun | 5 of 5 | | | |
| | Jul | 2 of 5 | | | |
| | Aug | 2 of 5 | | | |
| | Sep | 2 of 5 | | | |
| | Oct | 2 of 5 | | | |
| | Nov | 2 of 5 | | | |
| | Dec | 1 of 5 | | | |

## Year To Date

| Year | Room My Prop | Room Comp Set | Room Market Scale | F&B Market Scale | Other Market Scale | Total Market Scale | %Room My Prop | %Room Comp Set | %Room Market Scale | %F&B Market Scale | %Other Market Scale | %Total Market Scale | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 106.53 | 93.48 | 125.62 | 2.23 | 2.70 | 130.55 | 11.9 | 13.1 | 25.9 | 22.1 | -42.2 | 22.8 | 1 of 5 |
| 2022 | 107.70 | 105.55 | 151.63 | 5.69 | 5.40 | 162.73 | 1.1 | 12.9 | 20.7 | 155.3 | 100.2 | 24.6 | 3 of 5 |
| 2023 | 115.10 | 109.40 | 155.25 | 7.23 | 11.24 | 173.72 | 6.9 | 3.6 | 2.4 | 27.0 | 108.3 | 6.8 | 3 of 5 |

## Running 3 Month

| Year | Room My Prop | Room Comp Set | Room Market Scale | F&B Market Scale | Other Market Scale | Total Market Scale | %Room My Prop | %Room Comp Set | %Room Market Scale | %F&B Market Scale | %Other Market Scale | %Total Market Scale | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 105.99 | 97.78 | 138.37 | 2.76 | 3.71 | 144.84 | 17.1 | 28.5 | 55.7 | 59.5 | 51.3 | 55.6 | 2 of 5 |
| 2022 | 104.37 | 105.38 | 151.07 | 9.89 | 5.16 | 166.12 | -1.5 | 7.8 | 9.2 | 258.5 | 39.3 | 14.7 | 3 of 5 |
| 2023 | 120.29 | 103.77 | 149.11 | 7.04 | 23.56 | 179.70 | 15.3 | -1.5 | -1.3 | -28.9 | 356.3 | 8.2 | 2 of 5 |

## Running 12 Month

| Year | Room My Prop | Room Comp Set | Room Market Scale | F&B Market Scale | Other Market Scale | Total Market Scale | %Room My Prop | %Room Comp Set | %Room Market Scale | %F&B Market Scale | %Other Market Scale | %Total Market Scale | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 106.53 | 93.48 | 125.62 | 2.23 | 2.70 | 130.55 | 11.9 | 13.1 | 25.9 | 22.1 | -42.2 | 22.8 | 1 of 5 |
| 2022 | 107.70 | 105.55 | 151.63 | 5.69 | 5.40 | 162.73 | 1.1 | 12.9 | 20.7 | 155.3 | 100.2 | 24.6 | 3 of 5 |
| 2023 | 115.10 | 109.40 | 155.25 | 7.23 | 11.24 | 173.72 | 6.9 | 3.6 | 2.4 | 27.0 | 108.3 | 6.8 | 3 of 5 |

**   revPOR = total revenue per occupied room (sum of Room, F&B and Other revenue divided by total occupied rooms)

2024 © CoStar Group   his S R Report is a publication of S R, LLC and S R Global, Ltd , CoStar Group companies, and is intended solely for use by paid subscribers   he information in the S R Report is provided on an  as is' and  as available' basis and should not be construed as investment, tax, accounting or legal advice  Reproduction or distribution of this S R Report, in whole or part, without written permission is prohibited and subject to legal action  If you have received this report and are NO   a subscriber to this S R Report, please contact us immediately  Source  2024 S R, LLC / S R Global, Ltd  trading as  S R"

Tab 19 - Add t ona  Revenue RevPAR Ana ys s (TrevPAR)

Hampton Inn & Suites Lebanon   1065 Franklin Rd   Lebanon, TN 37090   Phone: (615) 444-3445

STR # 56979   ChainID: 000041546   MgtCo: Aperture Hotels   Owner: Platinum Companies                    Market Scale: Nashville, TN Upper Midscale Chains

For the Month of: December 2023   Date Created: January 17, 2024   Monthly Competitive Set Data Excludes Subject Property

| | | Revenue Per Rooms Available | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | | Ranking | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Room | | | F&B | | | Other | | | Total (TrevPAR**) | | | Room | | | F&B | | | Other | | | Total (TrevPAR**) | | | My Prop vs. Comp Set | | | |
| Current Month | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | Room | F&B | Other | Total |
| 2022 | Jul | 95.90 | 101.76 | 116.84 | | | 2.99 | | | 4.98 | | | 124.81 | -1.3 | -3.5 | 6.7 | | | 74.2 | | | 209.0 | | | 10.6 | 4 of 5 | | | |
| | Aug | 87.40 | 93.19 | 100.99 | | | 2.73 | | | 3.32 | | | 107.03 | -4.5 | -0.1 | 9.3 | | | 100.2 | | | 178.3 | | | 12.8 | 3 of 5 | | | |
| | Sep | 82.63 | 97.94 | 121.11 | | | 5.07 | | | 5.07 | | | 131.25 | -7.0 | 5.5 | 25.4 | | | 259.6 | | | 252.0 | | | 32.1 | 2 of 5 | | | |
| | Oct | 101.71 | 111.23 | 135.30 | | | 7.91 | | | 3.68 | | | 146.89 | 0.7 | 9.7 | 16.6 | | | 258.5 | | | 84.6 | | | 22.2 | 2 of 5 | | | |
| | Nov | 79.56 | 87.29 | 102.87 | | | 7.79 | | | 3.45 | | | 114.11 | -0.9 | 2.2 | 20.7 | | | 299.6 | | | 38.6 | | | 27.3 | 4 of 5 | | | |
| | Dec | 71.59 | 83.01 | 82.65 | | | 5.34 | | | 3.82 | | | 91.81 | 4.5 | 9.3 | 10.1 | | | 292.4 | | | 31.4 | | | 15.7 | 5 of 5 | | | |
| 2023 | Jan | 77.62 | 78.50 | 70.73 | | | 1.13 | | | 6.80 | | | 78.66 | 23.2 | 6.9 | 16.8 | | | -12.1 | | | 203.6 | | | 22.8 | 4 of 5 | | | |
| | Feb | 87.31 | 67.91 | 93.12 | | | 5.61 | | | 4.33 | | | 103.06 | 12.9 | -5.3 | 18.7 | | | 156.6 | | | 51.4 | | | 23.5 | 1 of 5 | | | |
| | Mar | 102.53 | 92.30 | 127.09 | | | 5.27 | | | 5.08 | | | 137.43 | 12.9 | -0.7 | 11.5 | | | 89.6 | | | 29.9 | | | 13.9 | 2 of 5 | | | |
| | Apr | 108.15 | 92.86 | 132.36 | | | 6.22 | | | 4.89 | | | 143.47 | 13.6 | -2.6 | 5.1 | | | 51.3 | | | 24.2 | | | 7.1 | 2 of 5 | | | |
| | May | 118.30 | 105.60 | 132.46 | | | 5.64 | | | 5.87 | | | 143.97 | 84.5 | 3.0 | 5.3 | | | 57.2 | | | 30.8 | | | 7.6 | 2 of 5 | | | |
| | Jun | 60.15 | 130.50 | 131.52 | | | 6.18 | | | 5.52 | | | 143.22 | -46.0 | 8.4 | -2.6 | | | 115.1 | | | 22.9 | | | 0.6 | 5 of 5 | | | |
| | Jul | 109.39 | 104.37 | 123.63 | | | 6.09 | | | 6.18 | | | 135.90 | 14.1 | 2.6 | 5.8 | | | 103.7 | | | 24.0 | | | 8.9 | 2 of 5 | | | |
| | Aug | 98.85 | 88.61 | 99.86 | | | 4.31 | | | 5.03 | | | 109.20 | 13.1 | -4.9 | -1.1 | | | 58.2 | | | 51.6 | | | 2.0 | 2 of 5 | | | |
| | Sep | 105.94 | 100.38 | 122.69 | | | 7.67 | | | 4.54 | | | 134.90 | 28.2 | 2.5 | 1.3 | | | 51.2 | | | -10.4 | | | 2.8 | 2 of 5 | | | |
| | Oct | 117.60 | 109.31 | 133.98 | | | 5.88 | | | 39.11 | | | 178.98 | 15.6 | -1.7 | -1.0 | | | -25.6 | | | 962.8 | | | 21.8 | 3 of 5 | | | |
| | Nov | 87.69 | 82.56 | 94.96 | | | 4.66 | | | 4.55 | | | 104.17 | 10.2 | -5.4 | -7.7 | | | -40.1 | | | 31.7 | | | -8.7 | 3 of 5 | | | |
| | Dec | 74.74 | 71.27 | 75.76 | | | 3.84 | | | 4.14 | | | 83.74 | 4.4 | -14.1 | -8.3 | | | -28.1 | | | 8.5 | | | -8.8 | 3 of 5 | | | |

| Year To Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | 79.28 | 84.10 | 79.32 | | | 1.41 | | | 1.70 | | | 82.43 | 53.1 | 36.0 | 86.0 | | | 80.4 | | | -14.6 | | | 81.5 | 4 of 5 | | | |
| 2022 | | 85.03 | 94.36 | 108.44 | | | 4.07 | | | 3.86 | | | 116.37 | 7.3 | 12.2 | 36.7 | | | 189.2 | | | 126.7 | | | 41.2 | 4 of 5 | | | |
| 2023 | | 95.81 | 93.81 | 111.60 | | | 5.20 | | | 8.08 | | | 124.88 | 12.7 | -0.6 | 2.9 | | | 27.6 | | | 109.4 | | | 7.3 | 3 of 5 | | | |

| Running 3 Month | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | 83.28 | 87.61 | 92.08 | | | 1.84 | | | 2.47 | | | 96.38 | 68.1 | 49.9 | 138.2 | | | 144.1 | | | 131.5 | | | 138.2 | 4 of 5 | | | |
| 2022 | | 84.33 | 93.91 | 106.91 | | | 7.00 | | | 3.65 | | | 117.57 | 1.3 | 7.2 | 16.1 | | | 281.2 | | | 48.2 | | | 22.0 | 4 of 5 | | | |
| 2023 | | 93.40 | 87.77 | 101.64 | | | 4.80 | | | 16.06 | | | 122.49 | 10.8 | -6.5 | -4.9 | | | -31.5 | | | 339.5 | | | 4.2 | 3 of 5 | | | |

| Running 12 Month | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | 79.28 | 84.10 | 79.32 | | | 1.41 | | | 1.70 | | | 82.43 | 53.1 | 36.0 | 86.0 | | | 80.4 | | | -14.6 | | | 81.5 | 4 of 5 | | | |
| 2022 | | 85.03 | 94.36 | 108.44 | | | 4.07 | | | 3.86 | | | 116.37 | 7.3 | 12.2 | 36.7 | | | 189.2 | | | 126.7 | | | 41.2 | 4 of 5 | | | |
| 2023 | | 95.81 | 93.81 | 111.60 | | | 5.20 | | | 8.08 | | | 124.88 | 12.7 | -0.6 | 2.9 | | | 27.6 | | | 109.4 | | | 7.3 | 3 of 5 | | | |

** revPAR =  otal revenue per available room (sum o  Room  F&B  and Other revenue divided by total available rooms)

2024 © CoStar Group   his S R Report is a publication of S R, LLC and S R Global, Inc , CoStar Group companies, and is intended solely for use by paid subscribers   he information in the S R Report is provided on an  as is  and  as available  basis and should not be construed as investment, tax, accounting or legal advice  Reproduction or distribution of this S R Report, in whole or part, without written permission is prohibited and subject to legal action  If you have received this report and are NO  a subscriber to this S R Report, please contact us immediately  Source 2024 S R, LLC / S R Global, LLC  trading as  S R"

# Tab 20 - Segmentation Response Report

Hampton nn & Suites Lebanon    1065 Franklin Rd    Lebanon    N 37090    Phone (615) 444-3445
S  R # 56979    Chain D  000041546    MgtCo  Aperture Hotels    Owner  Platinum Companies
For the Month o  December 2023    Date Created  January 17  2024

**This Year**

Dec 8th - First Day o  Hanukkah
Dec 24th - Christmas Eve
Dec 25th - Christmas Day
Dec 26th - First Day o  Kwanzaa
Dec 31st - New Year's Eve

**Last Year**

Dec 19th - First Day o  Hanukkah
Dec 24th - Christmas Eve
Dec 25th - Christmas Day
Dec 26th - First Day o  Kwanzaa
Dec 31st - New Year's Eve

### December 2023 (Th s Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     |     | 1   | 2   |
| 3   | 4   | 5   | 6   | 7   | 8   | 9   |
| 10  | 11  | 12  | 13  | 14  | 15  | 16  |
| 17  | 18  | 19  | 20  | 21  | 22  | 23  |
| 24  | 25  | 26  | 27  | 28  | 29  | 30  |
| 31  |     |     |     |     |     |     |

### December 2022 (Last Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     | 1   | 2   | 3   |
| 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| 18  | 19  | 20  | 21  | 22  | 23  | 24  |
| 25  | 26  | 27  | 28  | 29  | 30  | 31  |

| STR# | Name | City, State | Zip | Phone | Rooms | Open Date |
|------|------|-------------|-----|-------|-------|-----------|
| 56979 | Hampton nn & Suites Lebanon | Lebanon    N | 37090 | (615) 444-3445 | 80 | 200902 |
| 41056 | Com ort Suites Lebanon | Lebanon    N | 37090 | (615) 443-0027 | 85 | 200104 |
| 42929 | La Quinta  nns & Suites Lebanon | Lebanon    N | 37090 | (615) 470-1001 | 68 | 200110 |
| 56903 | Holiday  nn Express & Suites Lebanon | Lebanon    N | 37087 | (615) 994-3225 | 87 | 200801 |
| 67053 | Fair ield  nn & Suites Lebanon | Lebanon    N | 37090-4071 | (615) 470-2224 | 90 | 201804 |
|       |      |             |     |       | **410** |        |

| | 2022 | | | | | | | | | | | | 2023 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s |
| | | | | | | | | | | | | | | | | | | | | | | s | B | B |

Data received

s  = Segmentation ( ransient  Group  Contract) Only
r  = Additional Revenue Only
B  = Both Segmentation & Additional Revenue

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".



# How can we assist you?

**Glossary:**
For all STR definitions, please click here or visit www.str.com/data-insights/resources/glossary

**Frequently Asked Questions (FAQ):**
For all STR FAQs, please click here or visit www.str.com/data-insights/resources/FAQ

For additional support, please contact your regional office.

For the latest in industry news, visit HotelNewsNow.com.
To learn more about the Hotel Data Conference, visit HotelDataConference.com.