# UNITED STATES BANKRUPTCY COURT

Middle  DISTRICT OF  TN

Nashville Division

In Re. VMV, LLC

§
§
§
§

Debtor(s)

Case No.  23-03598

Lead Case No.  23-03592

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2023

Petition Date: 09/29/2023

Months Pending: 3

Industry Classification: | 7 | 2 | 1 | 1 |

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):                                18

Debtor's Full-Time Employees (as of date of order for relief):        18

## Supporting  Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/S/ Manoj (mike) Patel

Signature of Responsible Party

01/23/2024

Date

MANOJ (MIKE) PATEL

Printed Name of Responsible Party

3301 Bonita Beach Rd, Suite 112, Bonita Springs, FL 34134

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $17,202 | |
| b. | Total receipts (net of transfers between accounts) | $62,301 | $236,090 |
| c. | Total disbursements (net of transfers between accounts) | $122,017 | $278,604 |
| d. | Cash balance end of month (a+b-c) | $-42,514 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $122,017 | $278,604 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $17,372 | |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $8,815 | |
| c. | Inventory   (Book ○   Market ●   Other ○   (attach explanation)) | $109,144 | |
| d | Total current assets | $3,878,730 | |
| e. | Total assets | $4,005,246 | |
| f. | Postpetition payables (excluding taxes) | $0 | |
| g. | Postpetition payables past due (excluding taxes) | $0 | |
| h. | Postpetition taxes payable | $20,793 | |
| i. | Postpetition taxes past due | $0 | |
| j. | Total postpetition debt (f+h) | $20,793 | |
| k. | Prepetition secured debt | $3,638,861 | |
| l. | Prepetition priority debt | $0 | |
| m. | Prepetition unsecured debt | $129,546 | |
| n. | Total liabilities (debt) (j+k+l+m) | $3,789,200 | |
| o. | Ending equity/net worth (e-n) | $216,046 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $62,301 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $40,509 | |
| c. | Gross profit (a-b) | $21,792 | |
| d. | Selling expenses | $31,475 | |
| e. | General and administrative expenses | $14,324 | |
| f. | Other expenses | $35,710 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-59,717 | $-42,515 |

UST Form 11-MOR (12/01/2021) - Mac

**Part 5:  Professional Fees and Expenses**

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $10,372 | $10,372 | $10,372 | $10,372 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Dunham Hildebrand, PLLC | Local Counsel | $10,372 | $10,372 | $10,372 | $10,372 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | National Hospitality Consulting | Financial Professional | $0 | $0 | $0 | $0 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $10,249 | $37,706 |
| g.  Postpetition other taxes paid (local, state, and federal) | $3,549 | $43,071 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ◯  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ◯  No ⦿

c. Were any payments made to or on behalf of insiders?  Yes ◯  No ⦿

d. Are you current on postpetition tax return filings?  Yes ⦿  No ◯

e. Are you current on postpetition estimated tax payments?  Yes ⦿  No ◯

f. Were all trust fund taxes remitted on a current basis?  Yes ◯  No ⦿

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ◯  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ◯  No ◯  N/A ◯

i. Do you have:  Worker's compensation insurance?  Yes ⦿  No ◯

    If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

    Casualty/property insurance?  Yes ⦿  No ◯

    If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

    General liability insurance?  Yes ⦿  No ◯

    If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ◯  No ⦿

k. Has a disclosure statement been filed with the court?  Yes ◯  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ⦿  No ◯

UST Form 11-MOR (12/01/2021) - Mac

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ Manoj Patel | Manoj (Mike) Patel |
| Signature of Responsible Party | Printed Name of Responsible Party |
| CRO | 01/23/2024 |
| Title | Date |



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100



PageThree



PageFour

UST Form 11-MOR (12/01/2021) - Mac



**APERTURE HOTELS**

— MANAGEMENT REPORT —

FOR MANAGEMENT USE ONLY

VMV, LLC
HIS Baytown
For the Month End December 31, 2023

PREPARED BY APERTURE HOTELS ACCOUNTING / January 16, 2024



# TABLE OF CONTENTS

Income Statement Standard …………………………………………….……………3

General Ledger Detail Activity.......................................................15

Balance Sheet ...........................................................................82

Bank Reconciliation-UCBI Operating............................................84

Bank Statement-UCBI Operating ................................................90

Bank Reconciliation-UCBI Lockbox..............................................97

Bank Statement-UCBI Lockbox…................................................99

Payment Register…..................................................................107

Vendor Payments…..................................................................109

Payroll Check Register..............................................................112

Accounts Receivable/City Ledger................................................120

Petty Cash Log & Receipts.......................................................N/A

*Post Petition Revenue & Income Reconciliation, & STR report will be provided as a separate document.

APERTUREHOTELS.COM | AREICHERT@APERTUREHOTELS.COM



**For Property: Hampton Inn Houston/Baytown**
**Income Statement - Select Service**
**As of 12/31/2023**

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Summary** | | | | | | | | |
| 2,170 | | 0 | | 2,170 | 0 | | 2,170 | Rooms Available | 6,440 | | 0 | | 6,440 | 0 | | 6,440 |
| 798 | | 0 | | 798 | 0 | | 798 | Rooms Sold | 2,717 | | 0 | | 2,717 | 0 | | 2,717 |
| 36.77% | | 0.00% | | 36.77% | 0.00% | | 36.77% | Occupancy % | 42.19% | | 0.00% | | 42.19% | 0.00% | | 42.19% |
| 75.43 | | 0.00 | | 75.43 | 0.00 | | 75.43 | ADR | 84.56 | | 0.00 | | 84.56 | 0.00 | | 84.56 |
| 27.74 | | 0.00 | | 27.74 | 0.00 | | 27.74 | RevPAR | 35.68 | | 0.00 | | 35.68 | 0.00 | | 35.68 |
| | | | | | | | | **Operating Revenue** | | | | | | | | |
| 60,196 | 96.62% | 0 | 0.00% | 60,196 | 0 | 0.00% | 60,196 | Rooms Revenue | 229,751 | 97.31% | 0 | 0.00% | 229,751 | 0 | 0.00% | 229,751 |
| 645 | 1.04% | 0 | 0.00% | 645 | 0 | 0.00% | 645 | Other Operated Depts. Revenue | 2,201 | 0.93% | 0 | 0.00% | 2,201 | 0 | 0.00% | 2,201 |
| 1,459 | 2.34% | 0 | 0.00% | 1,459 | 0 | 0.00% | 1,459 | Miscellaneous Income | 4,138 | 1.75% | 0 | 0.00% | 4,138 | 0 | 0.00% | 4,138 |
| 62,301 | 100.00% | 0 | 0.00% | 62,301 | 0 | 0.00% | 62,301 | **Total Operating Revenue** | 236,090 | 100.00% | 0 | 0.00% | 236,090 | 0 | 0.00% | 236,090 |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 39,660 | 65.88% | 0 | 0.00% | 39,660 | 0 | 0.00% | 39,660 | Rooms Expenses | 116,051 | 50.51% | 0 | 0.00% | 116,051 | 0 | 0.00% | 116,051 |
| 849 | 131.55% | 0 | 0.00% | 849 | 0 | 0.00% | 849 | Other Operated Depts. Expenses | 849 | 38.57% | 0 | 0.00% | 849 | 0 | 0.00% | 849 |
| 40,509 | 65.02% | 0 | 0.00% | 40,509 | 0 | 0.00% | 40,509 | **Total Departmental Expenses** | 116,900 | 49.51% | 0 | 0.00% | 116,900 | 0 | 0.00% | 116,900 |
| 21,792 | 34.98% | 0 | 0.00% | 21,792 | 0 | 0.00% | 21,792 | **Total Departmental Profit** | 119,190 | 50.49% | 0 | 0.00% | 119,190 | 0 | 0.00% | 119,190 |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 14,324 | 22.99% | 0 | 0.00% | 14,324 | 0 | 0.00% | 14,324 | Administrative & General | 53,121 | 22.50% | 0 | 0.00% | 53,121 | 0 | 0.00% | 53,121 |
| 7,427 | 11.92% | 0 | 0.00% | 7,427 | 0 | 0.00% | 7,427 | Information & Telecom Systems | 12,583 | 5.33% | 0 | 0.00% | 12,583 | 0 | 0.00% | 12,583 |
| 31,475 | 50.52% | 0 | 0.00% | 31,475 | 0 | 0.00% | 31,475 | Sales & Marketing | 33,306 | 14.11% | 0 | 0.00% | 33,306 | 0 | 0.00% | 33,306 |
| 5,169 | 8.30% | 0 | 0.00% | 5,169 | 0 | 0.00% | 5,169 | Property Operations & Maintenance | 14,915 | 6.32% | 0 | 0.00% | 14,915 | 0 | 0.00% | 14,915 |
| 5,489 | 8.81% | 0 | 0.00% | 5,489 | 0 | 0.00% | 5,489 | Utilities | 17,753 | 7.52% | 0 | 0.00% | 17,753 | 0 | 0.00% | 17,753 |
| 63,884 | 102.54% | 0 | 0.00% | 63,884 | 0 | 0.00% | 63,884 | **Total Undistributed Expenses** | 131,679 | 55.77% | 0 | 0.00% | 131,679 | 0 | 0.00% | 131,679 |
| (42,092) | (67.56%) | 0 | 0.00% | (42,092) | 0 | 0.00% | (42,092) | **Gross Operating Profit** | (12,489) | (5.29%) | 0 | 0.00% | (12,489) | 0 | 0.00% | (12,489) |
| 6,000 | 9.63% | 0 | 0.00% | 6,000 | 0 | 0.00% | 6,000 | Management Fees | 18,400 | 7.79% | 0 | 0.00% | 18,400 | 0 | 0.00% | 18,400 |
| (48,092) | (77.19%) | 0 | 0.00% | (48,092) | 0 | 0.00% | (48,092) | **Income Before Non-Oper. Income and Expe** | (30,889) | (13.08%) | 0 | 0.00% | (30,889) | 0 | 0.00% | (30,889) |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Non-Operating Income | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 715 | 1.15% | 0 | 0.00% | 715 | 0 | 0.00% | 715 | Property & Other Taxes | 715 | 0.30% | 0 | 0.00% | 715 | 0 | 0.00% | 715 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Insurance | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 10,910 | 17.51% | 0 | 0.00% | 10,910 | 0 | 0.00% | 10,910 | Other Non-Operating Expenses | 11,176 | 4.73% | 0 | 0.00% | 11,176 | 0 | 0.00% | 11,176 |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,625 | 18.66% | 0 | 0.00% | 11,625 | 0 | 0.00% | 11,625 | **Total Non-Operating Income and Expenses** | 11,891 | 5.04% | 0 | 0.00% | 11,891 | 0 | 0.00% | 11,891 |
| | | | | | | | | | | | | | | | | |
| (59,716) | (95.85%) | 0 | 0.00% | (59,716) | 0 | 0.00% | (59,716) | **EBITDA** | (42,779) | (18.12%) | 0 | 0.00% | (42,779) | 0 | 0.00% | (42,779) |
| (59,716) | (95.85%) | 0 | 0.00% | (59,716) | 0 | 0.00% | (59,716) | **EBITDA less Replacement Reserve** | (42,779) | (18.12%) | 0 | 0.00% | (42,779) | 0 | 0.00% | (42,779) |
| | | | | | | | | --End of Operator Operating Statement-- | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | --Start of Additional Owner Section-- | | | | | | | | |
| (59,716) | (95.85%) | 0 | 0.00% | (59,716) | 0 | 0.00% | (59,716) | **EBITDA** | (42,779) | (18.12%) | 0 | 0.00% | (42,779) | 0 | 0.00% | (42,779) |
| | | | | | | | | **Interest, Depreciation and Amort.** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Interest Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Depreciation | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Amortization | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Interest, Depreciation, and Amort.** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | | | | | | | | | |
| (59,716) | (95.85%) | 0 | 0.00% | (59,716) | 0 | 0.00% | (59,716) | **Income before Income Taxes** | (42,779) | (18.12%) | 0 | 0.00% | (42,779) | 0 | 0.00% | (42,779) |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Income Taxes | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| (59,716) | (95.85%) | 0 | 0.00% | (59,716) | 0 | 0.00% | (59,716) | **Net Income** | (42,779) | (18.12%) | 0 | 0.00% | (42,779) | 0 | 0.00% | (42,779) |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms Department** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 35,637 | 59.20% | 0 | 0.00% | 35,637 | 0 | 0.00% | 35,637 | Transient - Retail | 178,196 | 77.56% | 0 | 0.00% | 178,196 | 0 | 0.00% | 178,196 |
| 13,153 | 21.85% | 0 | 0.00% | 13,153 | 0 | 0.00% | 13,153 | Transient - Discount | 25,776 | 11.22% | 0 | 0.00% | 25,776 | 0 | 0.00% | 25,776 |
| 10,661 | 17.71% | 0 | 0.00% | 10,661 | 0 | 0.00% | 10,661 | Transient - Negotiated | 22,635 | 9.85% | 0 | 0.00% | 22,635 | 0 | 0.00% | 22,635 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Transient - Qualified | 1,938 | 0.84% | 0 | 0.00% | 1,938 | 0 | 0.00% | 1,938 |
| 197 | 0.33% | 0 | 0.00% | 197 | 0 | 0.00% | 197 | Transient - Wholesale | 265 | 0.12% | 0 | 0.00% | 265 | 0 | 0.00% | 265 |
| **59,648** | **99.09%** | **0** | **0.00%** | **59,648** | **0** | **0.00%** | **59,648** | **Total Transient Revenue** | **228,811** | **99.59%** | **0** | **0.00%** | **228,811** | **0** | **0.00%** | **228,811** |
| 292 | 0.49% | 0 | 0.00% | 292 | 0 | 0.00% | 292 | Group - Corporate | 292 | 0.13% | 0 | 0.00% | 292 | 0 | 0.00% | 292 |
| 256 | 0.42% | 0 | 0.00% | 256 | 0 | 0.00% | 256 | Group - Government | 256 | 0.11% | 0 | 0.00% | 256 | 0 | 0.00% | 256 |
| **548** | **0.91%** | **0** | **0.00%** | **548** | **0** | **0.00%** | **548** | **Total Group Revenue** | **548** | **0.24%** | **0** | **0.00%** | **548** | **0** | **0.00%** | **548** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Contract Revenue** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Guaranteed No Show | 392 | 0.17% | 0 | 0.00% | 392 | 0 | 0.00% | 392 |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Room Other Revenue** | **392** | **0.17%** | **0** | **0.00%** | **392** | **0** | **0.00%** | **392** |
| **60,196** | **100.00%** | **0** | **0.00%** | **60,196** | **0** | **0.00%** | **60,196** | **Total Room Revenue** | **229,751** | **100.00%** | **0** | **0.00%** | **229,751** | **0** | **0.00%** | **229,751** |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 2,777 | 4.61% | 0 | 0.00% | 2,777 | 0 | 0.00% | 2,777 | Payroll - FD Guest Ser Manager | 7,768 | 3.38% | 0 | 0.00% | 7,768 | 0 | 0.00% | 7,768 |
| 2,187 | 3.63% | 0 | 0.00% | 2,187 | 0 | 0.00% | 2,187 | Payroll - Executive Housekeeper | 8,201 | 3.57% | 0 | 0.00% | 8,201 | 0 | 0.00% | 8,201 |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 4,072 | 6.76% | 0 | 0.00% | 4,072 | 0 | 0.00% | 4,072 | Payroll - Guest Service Rep | 12,094 | 5.26% | 0 | 0.00% | 12,094 | 0 | 0.00% | 12,094 |
| 2,284 | 3.79% | 0 | 0.00% | 2,284 | 0 | 0.00% | 2,284 | Payroll - Hospitality AM | 8,667 | 3.77% | 0 | 0.00% | 8,667 | 0 | 0.00% | 8,667 |
| 2,782 | 4.62% | 0 | 0.00% | 2,782 | 0 | 0.00% | 2,782 | Payroll - Housekeepers | 12,190 | 5.31% | 0 | 0.00% | 12,190 | 0 | 0.00% | 12,190 |
| 680 | 1.13% | 0 | 0.00% | 680 | 0 | 0.00% | 680 | Payroll - House Person | 2,044 | 0.89% | 0 | 0.00% | 2,044 | 0 | 0.00% | 2,044 |
| 2,236 | 3.71% | 0 | 0.00% | 2,236 | 0 | 0.00% | 2,236 | Payroll - Laundry Attendant | 8,553 | 3.72% | 0 | 0.00% | 8,553 | 0 | 0.00% | 8,553 |
| 3,852 | 6.40% | 0 | 0.00% | 3,852 | 0 | 0.00% | 3,852 | Payroll - Night Auditor | 13,471 | 5.86% | 0 | 0.00% | 13,471 | 0 | 0.00% | 13,471 |
| **20,871** | **34.67%** | **0** | **0.00%** | **20,871** | **0** | **0.00%** | **20,871** | **Total Rooms Salaries & Wages** | **72,989** | **31.77%** | **0** | **0.00%** | **72,989** | **0** | **0.00%** | **72,989** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 2,080 | 3.46% | 0 | 0.00% | 2,080 | 0 | 0.00% | 2,080 | Payroll Taxes | 6,861 | 2.99% | 0 | 0.00% | 6,861 | 0 | 0.00% | 6,861 |
| 226 | 0.37% | 0 | 0.00% | 226 | 0 | 0.00% | 226 | Workers Compensation | 1,188 | 0.52% | 0 | 0.00% | 1,188 | 0 | 0.00% | 1,188 |
| 1,734 | 2.88% | 0 | 0.00% | 1,734 | 0 | 0.00% | 1,734 | Supplemental Pay | 4,518 | 1.97% | 0 | 0.00% | 4,518 | 0 | 0.00% | 4,518 |
| 252 | 0.42% | 0 | 0.00% | 252 | 0 | 0.00% | 252 | Employee Benefits | 1,658 | 0.72% | 0 | 0.00% | 1,658 | 0 | 0.00% | 1,658 |
| **4,292** | **7.13%** | **0** | **0.00%** | **4,292** | **0** | **0.00%** | **4,292** | **Total Rooms PR Taxes & Benefits** | **14,225** | **6.19%** | **0** | **0.00%** | **14,225** | **0** | **0.00%** | **14,225** |
| **25,162** | **41.80%** | **0** | **0.00%** | **25,162** | **0** | **0.00%** | **25,162** | **Total Rooms Payroll** | **87,214** | **37.96%** | **0** | **0.00%** | **87,214** | **0** | **0.00%** | **87,214** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 935 | 1.55% | 0 | 0.00% | 935 | 0 | 0.00% | 935 | Cleaning Supplies | 4,338 | 1.89% | 0 | 0.00% | 4,338 | 0 | 0.00% | 4,338 |
| 4,486 | 7.45% | 0 | 0.00% | 4,486 | 0 | 0.00% | 4,486 | Commissions | 4,486 | 1.95% | 0 | 0.00% | 4,486 | 0 | 0.00% | 4,486 |
| 4,312 | 7.16% | 0 | 0.00% | 4,312 | 0 | 0.00% | 4,312 | Complimentary F & B | 11,028 | 4.80% | 0 | 0.00% | 11,028 | 0 | 0.00% | 11,028 |
| 1,886 | 3.13% | 0 | 0.00% | 1,886 | 0 | 0.00% | 1,886 | Complimentary In Room Entertainment | 2,804 | 1.22% | 0 | 0.00% | 2,804 | 0 | 0.00% | 2,804 |
| 376 | 0.62% | 0 | 0.00% | 376 | 0 | 0.00% | 376 | Contract Services | 376 | 0.16% | 0 | 0.00% | 376 | 0 | 0.00% | 376 |
| 1,798 | 2.99% | 0 | 0.00% | 1,798 | 0 | 0.00% | 1,798 | Guest Supplies | 3,248 | 1.41% | 0 | 0.00% | 3,248 | 0 | 0.00% | 3,248 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Linen Expense | 1,204 | 0.52% | 0 | 0.00% | 1,204 | 0 | 0.00% | 1,204 |
| 252 | 0.42% | 0 | 0.00% | 252 | 0 | 0.00% | 252 | Operating Supplies | 901 | 0.39% | 0 | 0.00% | 901 | 0 | 0.00% | 901 |
| 10 | 0.02% | 0 | 0.00% | 10 | 0 | 0.00% | 10 | Postage & Delivery Charges | 10 | 0.00% | 0 | 0.00% | 10 | 0 | 0.00% | 10 |
| 442 | 0.73% | 0 | 0.00% | 442 | 0 | 0.00% | 442 | Reservations | 442 | 0.19% | 0 | 0.00% | 442 | 0 | 0.00% | 442 |
| **14,497** | **24.08%** | **0** | **0.00%** | **14,497** | **0** | **0.00%** | **14,497** | **Total Rooms Other Expenses** | **28,837** | **12.55%** | **0** | **0.00%** | **28,837** | **0** | **0.00%** | **28,837** |
| **39,660** | **65.88%** | **0** | **0.00%** | **39,660** | **0** | **0.00%** | **39,660** | **Total Rooms Expenses** | **116,051** | **50.51%** | **0** | **0.00%** | **116,051** | **0** | **0.00%** | **116,051** |

Case 3:23-bk-03592   Doc 299   Filed 01/24/24   Entered 01/24/24 12:09:01   Desc Main
Document      Page 17 of 159

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20,537 | 34.12% | 0 | 0.00% | 20,537 | 0 | 0.00% | 20,537 | Rooms Dept. Profit (Loss) | 113,700 | 49.49% | 0 | 0.00% | 113,700 | 0 | 0.00% | 113,700 |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Statistics** | | | | | | | | |
| 424 | | 0 | | 424 | 0 | | 424 | Transient - Retail # | 2,005 | | 0 | | 2,005 | 0 | | 2,005 |
| 214 | 0 | | 214 | 0 | | 214 | Transient - Discount # | 397 | | 0 | | 397 | 0 | | 397 |
| 151 | 0 | | 151 | 0 | | 151 | Transient - Negotiated # | 285 | | 0 | | 285 | 0 | | 285 |
| 0 | 0 | | 0 | 0 | | 0 | Transient - Qualified # | 20 | | 0 | | 20 | 0 | | 20 |
| 1 | 0 | | 1 | 0 | | 1 | Transient - Wholesale # | 2 | | 0 | | 2 | 0 | | 2 |
| **790** | **0** | | **790** | **0** | | **790** | **Total Transient Rooms Sold** | **2,709** | | **0** | | **2,709** | **0** | | **2,709** |
| 4 | 0 | | 4 | 0 | | 4 | Group - Corporate # | 4 | | 0 | | 4 | 0 | | 4 |
| 3 | 0 | | 3 | 0 | | 3 | Group - Government # | 3 | | 0 | | 3 | 0 | | 3 |
| 1 | 0 | | 1 | 0 | | 1 | Group - Tour/Wholesalers # | 1 | | 0 | | 1 | 0 | | 1 |
| **8** | **0** | | **8** | **0** | | **8** | **Total Group Rooms Sold** | **8** | | **0** | | **8** | **0** | | **8** |
| **0** | **0** | | **0** | **0** | | **0** | **Total Contract Rooms Sold** | **0** | | **0** | | **0** | **0** | | **0** |
| **798** | **0** | | **798** | **0** | | **798** | **Total Rooms Sold** | **2,717** | | **0** | | **2,717** | **0** | | **2,717** |
| 2 | 0 | | 2 | 0 | | 2 | House Use Rooms # | 17 | | 0 | | 17 | 0 | | 17 |
| **800** | **0** | | **800** | **0** | | **800** | **Total Rooms Occupied** | **2,734** | | **0** | | **2,734** | **0** | | **2,734** |
| | | | | | | | | **Average Daily Rate** | | | | | | | | |
| 75.50 | 0.00 | | 75.50 | 0.00 | | 75.50 | Transient ADR | 84.46 | | 0.00 | | 84.46 | 0.00 | | 84.46 |
| 68.49 | 0.00 | | 68.49 | 0.00 | | 68.49 | Group ADR | 68.49 | | 0.00 | | 68.49 | 0.00 | | 68.49 |
| 0.00 | 0.00 | | 0.00 | 0.00 | | 0.00 | Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **75.43** | **0.00** | | **75.43** | **0.00** | | **75.43** | **Total ADR** | **84.56** | | **0.00** | | **84.56** | **0.00** | | **84.56** |
| **36.77%** | **0.00%** | | **36.77%** | **0.00%** | | **36.77%** | **Occupancy %** | **42.19%** | | **0.00%** | | **42.19%** | **0.00%** | | **42.19%** |
| **27.74** | **0.00** | | **27.74** | **0.00** | | **27.74** | **RevPAR** | **35.68** | | **0.00** | | **35.68** | **0.00** | | **35.68** |
| 430 | 0 | | 430 | 0 | | 430 | Arrivals # | 1,726 | | 0 | | 1,726 | 0 | | 1,726 |
| 409 | 0 | | 409 | 0 | | 409 | Departures # | 1,350 | | 0 | | 1,350 | 0 | | 1,350 |
| **821** | **0** | | **821** | **0** | | **821** | **Total Stayovers** | **3,110** | | **0** | | **3,110** | **0** | | **3,110** |
| 1,217 | 0 | | 1,217 | 0 | | 1,217 | Vacant Rooms # | 3,058 | | 0 | | 3,058 | 0 | | 3,058 |
| 8 | 0 | | 8 | 0 | | 8 | Guaranteed No Shows # | 56 | | 0 | | 56 | 0 | | 56 |
| 137 | 0 | | 137 | 0 | | 137 | Out of Order Rooms # | 742 | | 0 | | 742 | 0 | | 742 |
| 1,085 | 0 | | 1,085 | 0 | | 1,085 | Total Number of Guests | 3,382 | | 0 | | 3,382 | 0 | | 3,382 |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operated Departments** | | | | | | | | |
| | | | | | | | | **Departmental Revenue** | | | | | | | | |
| 645 | 100.00% | 0 | 0.00% | 645 | 0 | 0.00% | 645 | Pantry/Market Income | 2,201 | 100.00% | 0 | 0.00% | 2,201 | 0 | 0.00% | 2,201 |
| **645** | **100.00%** | **0** | **0.00%** | **645** | **0** | **0.00%** | **645** | **Total Minor Operated Revenue** | **2,201** | **100.00%** | **0** | **0.00%** | **2,201** | **0** | **0.00%** | **2,201** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 849 | 131.55% | 0 | 0.00% | 849 | 0 | 0.00% | 849 | Pantry/Market Expense | 849 | 38.57% | 0 | 0.00% | 849 | 0 | 0.00% | 849 |
| **849** | **131.55%** | **0** | **0.00%** | **849** | **0** | **0.00%** | **849** | **Total Minor Operated Expenses** | **849** | **38.57%** | **0** | **0.00%** | **849** | **0** | **0.00%** | **849** |
| | | | | | | | | **Minor Operated Departmental Profit** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Vending Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Meeting Room Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Meeting Room Food Profit | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Meeting Room Bev Profit | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | A/V Rental Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Guest Laundry/Dry Cleaning Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Movie Rental Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| (204) | (31.55%) | 0 | 0.00% | (204) | 0 | 0.00% | (204) | Pantry/Market Profit | 1,352 | 61.43% | 0 | 0.00% | 1,352 | 0 | 0.00% | 1,352 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Parking Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| **(204)** | **(31.55%)** | **0** | **0.00%** | **(204)** | **0** | **0.00%** | **(204)** | **Total Minor Operated Profit** | **1,352** | **61.43%** | **0** | **0.00%** | **1,352** | **0** | **0.00%** | **1,352** |
| | | | | | | | | **Miscellaneous Income** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Cancellaton Fees | 639 | 15.44% | 0 | 0.00% | 639 | 0 | 0.00% | 639 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Cash Discounts Earned | 239 | 5.78% | 0 | 0.00% | 239 | 0 | 0.00% | 239 |
| 259 | 17.76% | 0 | 0.00% | 259 | 0 | 0.00% | 259 | Miscellaneous Income | 855 | 20.66% | 0 | 0.00% | 855 | 0 | 0.00% | 855 |
| 1,200 | 82.24% | 0 | 0.00% | 1,200 | 0 | 0.00% | 1,200 | Pet Fees | 2,400 | 58.00% | 0 | 0.00% | 2,400 | 0 | 0.00% | 2,400 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Telephone Income | 5 | 0.12% | 0 | 0.00% | 5 | 0 | 0.00% | 5 |
| **1,459** | **100.00%** | **0** | **0.00%** | **1,459** | **0** | **0.00%** | **1,459** | **Total Miscellaneous Income** | **4,138** | **100.00%** | **0** | **0.00%** | **4,138** | **0** | **0.00%** | **4,138** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Adminstrative & General** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 4,141 | 6.65% | 0 | 0.00% | 4,141 | 0 | 0.00% | 4,141 | Payroll - General Manager | 15,640 | 6.62% | 0 | 0.00% | 15,640 | 0 | 0.00% | 15,640 |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 161 | 0.26% | 0 | 0.00% | 161 | 0 | 0.00% | 161 | Bonus & Incentives | 161 | 0.07% | 0 | 0.00% | 161 | 0 | 0.00% | 161 |
| **4,302** | **6.91%** | **0** | **0.00%** | **4,302** | **0** | **0.00%** | **4,302** | **Total A&G Salaries & Wages** | **15,801** | **6.69%** | **0** | **0.00%** | **15,801** | **0** | **0.00%** | **15,801** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 382 | 0.61% | 0 | 0.00% | 382 | 0 | 0.00% | 382 | Payroll Taxes | 1,164 | 0.49% | 0 | 0.00% | 1,164 | 0 | 0.00% | 1,164 |
| 51 | 0.08% | 0 | 0.00% | 51 | 0 | 0.00% | 51 | Workers Compensation | 269 | 0.11% | 0 | 0.00% | 269 | 0 | 0.00% | 269 |
| 731 | 1.17% | 0 | 0.00% | 731 | 0 | 0.00% | 731 | Supplemental Pay | 1,462 | 0.62% | 0 | 0.00% | 1,462 | 0 | 0.00% | 1,462 |
| 244 | 0.39% | 0 | 0.00% | 244 | 0 | 0.00% | 244 | Employee Benefits | 1,481 | 0.63% | 0 | 0.00% | 1,481 | 0 | 0.00% | 1,481 |
| **1,408** | **2.26%** | **0** | **0.00%** | **1,408** | **0** | **0.00%** | **1,408** | **Total A&G PR Taxes & Benefits** | **4,376** | **1.85%** | **0** | **0.00%** | **4,376** | **0** | **0.00%** | **4,376** |
| **5,710** | **9.17%** | **0** | **0.00%** | **5,710** | **0** | **0.00%** | **5,710** | **Total A&G Payroll** | **20,177** | **8.55%** | **0** | **0.00%** | **20,177** | **0** | **0.00%** | **20,177** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 3,000 | 4.82% | 0 | 0.00% | 3,000 | 0 | 0.00% | 3,000 | Centralized Accounting Charges | 7,750 | 3.28% | 0 | 0.00% | 7,750 | 0 | 0.00% | 7,750 |
| 27 | 0.04% | 0 | 0.00% | 27 | 0 | 0.00% | 27 | Bank Service Charges | 30 | 0.01% | 0 | 0.00% | 30 | 0 | 0.00% | 30 |
| (612) | (0.98%) | 0 | 0.00% | (612) | 0 | 0.00% | (612) | Cash Overage/Shortage | (612) | (0.26%) | 0 | 0.00% | (612) | 0 | 0.00% | (612) |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Contract Services | 396 | 0.17% | 0 | 0.00% | 396 | 0 | 0.00% | 396 |
| (569) | (0.91%) | 0 | 0.00% | (569) | 0 | 0.00% | (569) | Credit Card Chargeback | 925 | 0.39% | 0 | 0.00% | 925 | 0 | 0.00% | 925 |
| 3,483 | 5.59% | 0 | 0.00% | 3,483 | 0 | 0.00% | 3,483 | Credit Card Commissions | 7,531 | 3.19% | 0 | 0.00% | 7,531 | 0 | 0.00% | 7,531 |
| 1 | 0.00% | 0 | 0.00% | 1 | 0 | 0.00% | 1 | Dues & Subscriptions | 1 | 0.00% | 0 | 0.00% | 1 | 0 | 0.00% | 1 |
| 56 | 0.09% | 0 | 0.00% | 56 | 0 | 0.00% | 56 | Human Resources | 264 | 0.11% | 0 | 0.00% | 264 | 0 | 0.00% | 264 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Licenses & Permits | 496 | 0.21% | 0 | 0.00% | 496 | 0 | 0.00% | 496 |
| 141 | 0.23% | 0 | 0.00% | 141 | 0 | 0.00% | 141 | Operating Supplies | 542 | 0.23% | 0 | 0.00% | 542 | 0 | 0.00% | 542 |
| 461 | 0.74% | 0 | 0.00% | 461 | 0 | 0.00% | 461 | Payroll Processing | 1,520 | 0.64% | 0 | 0.00% | 1,520 | 0 | 0.00% | 1,520 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Professional Fees | 5,110 | 2.16% | 0 | 0.00% | 5,110 | 0 | 0.00% | 5,110 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Sales Tax Compensation/Penalty | 513 | 0.22% | 0 | 0.00% | 513 | 0 | 0.00% | 513 |
| 2,500 | 4.01% | 0 | 0.00% | 2,500 | 0 | 0.00% | 2,500 | Training | 2,802 | 1.19% | 0 | 0.00% | 2,802 | 0 | 0.00% | 2,802 |
| 116 | 0.19% | 0 | 0.00% | 116 | 0 | 0.00% | 116 | Travel | 5,570 | 2.36% | 0 | 0.00% | 5,570 | 0 | 0.00% | 5,570 |
| 9 | 0.01% | 0 | 0.00% | 9 | 0 | 0.00% | 9 | Travel Meals | 106 | 0.05% | 0 | 0.00% | 106 | 0 | 0.00% | 106 |
| **8,614** | **13.83%** | **0** | **0.00%** | **8,614** | **0** | **0.00%** | **8,614** | **Total A&G Other Expenses** | **32,944** | **13.95%** | **0** | **0.00%** | **32,944** | **0** | **0.00%** | **32,944** |
| **14,324** | **22.99%** | **0** | **0.00%** | **14,324** | **0** | **0.00%** | **14,324** | **Total A&G Expenses** | **53,121** | **22.50%** | **0** | **0.00%** | **53,121** | **0** | **0.00%** | **53,121** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Information & Telecom Systems** | | | | | | | | |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Cost of Cell Phones | 100 | 0.04% | 0 | 0.00% | 100 | 0 | 0.00% | 100 |
| 4,252 | 6.83% | 0 | 0.00% | 4,252 | 0 | 0.00% | 4,252 | Cost of Internet Services | 6,999 | 2.96% | 0 | 0.00% | 6,999 | 0 | 0.00% | 6,999 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Cost of Local Calls | 845 | 0.36% | 0 | 0.00% | 845 | 0 | 0.00% | 845 |
| 391 | 0.63% | 0 | 0.00% | 391 | 0 | 0.00% | 391 | Cost of Long Distance Calls | 791 | 0.34% | 0 | 0.00% | 791 | 0 | 0.00% | 791 |
| **4,644** | **7.45%** | **0** | **0.00%** | **4,644** | **0** | **0.00%** | **4,644** | **Total I&T Cost of Services** | **8,735** | **3.70%** | **0** | **0.00%** | **8,735** | **0** | **0.00%** | **8,735** |
| | | | | | | | | **System Expenses** | | | | | | | | |
| 740 | 1.19% | 0 | 0.00% | 740 | 0 | 0.00% | 740 | Admin & General Systems | 1,695 | 0.72% | 0 | 0.00% | 1,695 | 0 | 0.00% | 1,695 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Hardware | 3 | 0.00% | 0 | 0.00% | 3 | 0 | 0.00% | 3 |
| 480 | 0.77% | 0 | 0.00% | 480 | 0 | 0.00% | 480 | Telecommunications | 480 | 0.20% | 0 | 0.00% | 480 | 0 | 0.00% | 480 |
| 1,563 | 2.51% | 0 | 0.00% | 1,563 | 0 | 0.00% | 1,563 | Property Operations Systems | 1,670 | 0.71% | 0 | 0.00% | 1,670 | 0 | 0.00% | 1,670 |
| **2,783** | **4.47%** | **0** | **0.00%** | **2,783** | **0** | **0.00%** | **2,783** | **Total I&T System Expenses** | **3,847** | **1.63%** | **0** | **0.00%** | **3,847** | **0** | **0.00%** | **3,847** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total I&T Other Expenses** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| **7,427** | **11.92%** | **0** | **0.00%** | **7,427** | **0** | **0.00%** | **7,427** | **Total Information & Telecom Expenses** | **12,583** | **5.33%** | **0** | **0.00%** | **12,583** | **0** | **0.00%** | **12,583** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sales & Marketing** | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Sales & Mktg Salaries & Wages | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Sales & Mktg PR Taxes & Benefits | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| | | | | | | | | | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Sales & Mktg Payroll | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 2,530 | 4.06% | 0 | 0.00% | 2,530 | 0 | 0.00% | 2,530 | Contract Services | 2,530 | 1.07% | 0 | 0.00% | 2,530 | 0 | 0.00% | 2,530 |
| 6,584 | 10.57% | 0 | 0.00% | 6,584 | 0 | 0.00% | 6,584 | Franchise & Affliation - Marketing | 6,584 | 2.79% | 0 | 0.00% | 6,584 | 0 | 0.00% | 6,584 |
| 9,876 | 15.85% | 0 | 0.00% | 9,876 | 0 | 0.00% | 9,876 | Franchise Fee | 9,876 | 4.18% | 0 | 0.00% | 9,876 | 0 | 0.00% | 9,876 |
| 8,671 | 13.92% | 0 | 0.00% | 8,671 | 0 | 0.00% | 8,671 | Loyalty Programs & Affiliation Fee | 8,671 | 3.67% | 0 | 0.00% | 8,671 | 0 | 0.00% | 8,671 |
| 3 | 0.01% | 0 | 0.00% | 3 | 0 | 0.00% | 3 | Operating Supplies | 10 | 0.00% | 0 | 0.00% | 10 | 0 | 0.00% | 10 |
| 1,667 | 2.68% | 0 | 0.00% | 1,667 | 0 | 0.00% | 1,667 | Outside Sales Representation | 3,334 | 1.41% | 0 | 0.00% | 3,334 | 0 | 0.00% | 3,334 |
| 2,145 | 3.44% | 0 | 0.00% | 2,145 | 0 | 0.00% | 2,145 | Outside Signage | 2,145 | 0.91% | 0 | 0.00% | 2,145 | 0 | 0.00% | 2,145 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Training | 38 | 0.02% | 0 | 0.00% | 38 | 0 | 0.00% | 38 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Travel - Food & Beverage | 120 | 0.05% | 0 | 0.00% | 120 | 0 | 0.00% | 120 |
| | | | | | | | | | | | | | | | | |
| 31,475 | 50.52% | 0 | 0.00% | 31,475 | 0 | 0.00% | 31,475 | Total Sales & Mktg Other Expenses | 33,306 | 14.11% | 0 | 0.00% | 33,306 | 0 | 0.00% | 33,306 |
| | | | | | | | | | | | | | | | | |
| 31,475 | 50.52% | 0 | 0.00% | 31,475 | 0 | 0.00% | 31,475 | Total Sales & Mktg Expenses | 33,306 | 14.11% | 0 | 0.00% | 33,306 | 0 | 0.00% | 33,306 |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Property Operations & Maintenance** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 2,693 | 4.32% | 0 | 0.00% | 2,693 | 0 | 0.00% | 2,693 | Payroll - Other Maintenance | 6,061 | 2.57% | 0 | 0.00% | 6,061 | 0 | 0.00% | 6,061 |
| **2,693** | **4.32%** | **0** | **0.00%** | **2,693** | **0** | **0.00%** | **2,693** | **Total POM Salaries & Wages** | **6,061** | **2.57%** | **0** | **0.00%** | **6,061** | **0** | **0.00%** | **6,061** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 316 | 0.51% | 0 | 0.00% | 316 | 0 | 0.00% | 316 | Payroll Taxes | 797 | 0.34% | 0 | 0.00% | 797 | 0 | 0.00% | 797 |
| 28 | 0.05% | 0 | 0.00% | 28 | 0 | 0.00% | 28 | Workers Compensation | 77 | 0.03% | 0 | 0.00% | 77 | 0 | 0.00% | 77 |
| 144 | 0.23% | 0 | 0.00% | 144 | 0 | 0.00% | 144 | Supplemental Pay | 1,152 | 0.49% | 0 | 0.00% | 1,152 | 0 | 0.00% | 1,152 |
| 1 | 0.00% | 0 | 0.00% | 1 | 0 | 0.00% | 1 | Employee Benefits | (471) | (0.20%) | 0 | 0.00% | (471) | 0 | 0.00% | (471) |
| **489** | **0.79%** | **0** | **0.00%** | **489** | **0** | **0.00%** | **489** | **Total POM PR Taxes & Benefits** | **1,554** | **0.66%** | **0** | **0.00%** | **1,554** | **0** | **0.00%** | **1,554** |
| **3,182** | **5.11%** | **0** | **0.00%** | **3,182** | **0** | **0.00%** | **3,182** | **Total POM Payroll** | **7,616** | **3.23%** | **0** | **0.00%** | **7,616** | **0** | **0.00%** | **7,616** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Contract Services | 1,226 | 0.52% | 0 | 0.00% | 1,226 | 0 | 0.00% | 1,226 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Electrical & Mechanical Equipment | 210 | 0.09% | 0 | 0.00% | 210 | 0 | 0.00% | 210 |
| 355 | 0.57% | 0 | 0.00% | 355 | 0 | 0.00% | 355 | Elevators | 702 | 0.30% | 0 | 0.00% | 702 | 0 | 0.00% | 702 |
| 60 | 0.10% | 0 | 0.00% | 60 | 0 | 0.00% | 60 | Engineering Supplies | 60 | 0.03% | 0 | 0.00% | 60 | 0 | 0.00% | 60 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Grounds Maintenance & Landscaping | 948 | 0.40% | 0 | 0.00% | 948 | 0 | 0.00% | 948 |
| 133 | 0.21% | 0 | 0.00% | 133 | 0 | 0.00% | 133 | Light Bulbs | 133 | 0.06% | 0 | 0.00% | 133 | 0 | 0.00% | 133 |
| 161 | 0.26% | 0 | 0.00% | 161 | 0 | 0.00% | 161 | Painting & Decorating | 161 | 0.07% | 0 | 0.00% | 161 | 0 | 0.00% | 161 |
| 130 | 0.21% | 0 | 0.00% | 130 | 0 | 0.00% | 130 | Plumbing | 702 | 0.30% | 0 | 0.00% | 702 | 0 | 0.00% | 702 |
| 686 | 1.10% | 0 | 0.00% | 686 | 0 | 0.00% | 686 | Swimming Pool | 2,410 | 1.02% | 0 | 0.00% | 2,410 | 0 | 0.00% | 2,410 |
| 461 | 0.74% | 0 | 0.00% | 461 | 0 | 0.00% | 461 | Waste Removal | 747 | 0.32% | 0 | 0.00% | 747 | 0 | 0.00% | 747 |
| **1,986** | **3.19%** | **0** | **0.00%** | **1,986** | **0** | **0.00%** | **1,986** | **Total POM Other Expenses** | **7,300** | **3.09%** | **0** | **0.00%** | **7,300** | **0** | **0.00%** | **7,300** |
| **5,169** | **8.30%** | **0** | **0.00%** | **5,169** | **0** | **0.00%** | **5,169** | **Total POM Expenses** | **14,915** | **6.32%** | **0** | **0.00%** | **14,915** | **0** | **0.00%** | **14,915** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 2,626 | 4.22% | 0 | 0.00% | 2,626 | 0 | 0.00% | 2,626 | Electricity | 10,125 | 4.29% | 0 | 0.00% | 10,125 | 0 | 0.00% | 10,125 |
| 2,375 | 3.81% | 0 | 0.00% | 2,375 | 0 | 0.00% | 2,375 | Water & Sewer | 6,319 | 2.68% | 0 | 0.00% | 6,319 | 0 | 0.00% | 6,319 |
| 488 | 0.78% | 0 | 0.00% | 488 | 0 | 0.00% | 488 | Gas & Oil | 1,309 | 0.55% | 0 | 0.00% | 1,309 | 0 | 0.00% | 1,309 |
| **5,489** | **8.81%** | **0** | **0.00%** | **5,489** | **0** | **0.00%** | **5,489** | **Total Utilities** | **17,753** | **7.52%** | **0** | **0.00%** | **17,753** | **0** | **0.00%** | **17,753** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Management Fees** | | | | | | | | |
| 6,000 | 9.63% | 0 | 0.00% | 6,000 | 0 | 0.00% | 6,000 | Base Management Fees | 18,400 | 7.79% | 0 | 0.00% | 18,400 | 0 | 0.00% | 18,400 |
| **6,000** | **9.63%** | **0** | **0.00%** | **6,000** | **0** | **0.00%** | **6,000** | **Total Management Fees** | **18,400** | **7.79%** | **0** | **0.00%** | **18,400** | **0** | **0.00%** | **18,400** |
| | | | | | | | | **Non-Operating Income** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Other Non-Operating Income** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | **Non-Operating Expenses** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Rent and Lease Expense** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| 715 | 1.15% | 0 | 0.00% | 715 | 0 | 0.00% | 715 | Other Taxes & Assessments | 715 | 0.30% | 0 | 0.00% | 715 | 0 | 0.00% | 715 |
| **715** | **1.15%** | **0** | **0.00%** | **715** | **0** | **0.00%** | **715** | **Total Property & Other Taxes** | **715** | **0.30%** | **0** | **0.00%** | **715** | **0** | **0.00%** | **715** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Insurance** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| 178 | 0.29% | 0 | 0.00% | 178 | 0 | 0.00% | 178 | Finance Charges | 444 | 0.19% | 0 | 0.00% | 444 | 0 | 0.00% | 444 |
| 10,732 | 17.23% | 0 | 0.00% | 10,732 | 0 | 0.00% | 10,732 | Owner Expenses | 10,732 | 4.55% | 0 | 0.00% | 10,732 | 0 | 0.00% | 10,732 |
| **10,910** | **17.51%** | **0** | **0.00%** | **10,910** | **0** | **0.00%** | **10,910** | **Total Other Non-Operating Expenses** | **11,176** | **4.73%** | **0** | **0.00%** | **11,176** | **0** | **0.00%** | **11,176** |
| **11,625** | **18.66%** | **0** | **0.00%** | **11,625** | **0** | **0.00%** | **11,625** | **Total Non-Operating Expenses** | **11,891** | **5.04%** | **0** | **0.00%** | **11,891** | **0** | **0.00%** | **11,891** |
| | | | | | | | | **Depreciation & Amortization** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Depreciation & Amortization** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | **Interest Expense** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Interest Expense** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | Income Taxes | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Income Taxes** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 12/1/2023 | | Check Batch Baytown 12.01.2023 | | 53.02 | | 2023-12-0017 | | PWBT |
| 12/1/2023 | | Check Batch Baytown 12.01.2023 | | | 7,557.54 | 2023-12-0017 | | PWBT |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 96.84 | | 2023-12-0050 | | CMDP |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,728.73 | | 2023-12-0051 | | CMDP |
| 12/1/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 285.92 | | 2023-12-0055 | | CMTR |
| 12/2/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 201.25 | | 2023-12-0048 | | CMDP |
| 12/2/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 931.35 | | 2023-12-0049 | | CMDP |
| 12/3/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 210.23 | | 2023-12-0046 | | CMDP |
| 12/3/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,708.94 | | 2023-12-0047 | | CMDP |
| 12/4/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,235.12 | | 2023-12-0045 | | CMDP |
| 12/4/2023 | | Withdrawal CM - Merchant Service Fee | | | 1,576.61 | 2023-12-0054 | | CMDP |
| 12/4/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | | | 9,365.89 | 2023-12-0062 | | CMTR |
| 12/5/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 282.70 | | 2023-12-0043 | | CMDP |
| 12/5/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,177.27 | | 2023-12-0044 | | CMDP |
| 12/6/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 303.03 | | 2023-12-0041 | | CMDP |
| 12/6/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,987.82 | | 2023-12-0042 | | CMDP |
| 12/6/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 927.63 | | 2023-12-0057 | | CMTR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source | |
| **10050.000** | **Operating Account** | | | | | | | | |
| 12/7/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 335.15 | | 2023-12-0039 | | CMDP | |
| 12/7/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,893.93 | | 2023-12-0040 | | CMDP | |
| 12/7/2023 | | Check #001012 Dunham Hildebrand PLLC | | | 10,732.30 | 2023-12-0053 | | PWOD | |
| 12/7/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 13,377.34 | | 2023-12-0059 | | CMTR | |
| 12/8/2023 | | Check Batch Baytown 12-08-23 | | | 4,080.13 | 2023-12-0036 | | PWBT | |
| 12/8/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | | | 10,755.02 | 2023-12-0064 | | CMTR | |
| 12/8/2023 | | Withdrawal CM - Amex CC Fees 12-01-23 to 12-08-23 | | | 63.76 | 2023-12-0065 | | CMDP | |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,195.46 | | 2023-12-0100 | | CMDP | |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,717.13 | | 2023-12-0101 | | CMDP | |
| 12/9/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 107.80 | | 2023-12-0098 | | CMDP | |
| 12/9/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 765.43 | | 2023-12-0099 | | CMDP | |
| 12/10/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 694.96 | | 2023-12-0096 | | CMDP | |
| 12/10/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,114.20 | | 2023-12-0097 | | CMDP | |
| 12/11/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 482.27 | | 2023-12-0095 | | CMDP | |
| 12/11/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 3,606.93 | 2023-12-0104 | | CMTR | |
| 12/11/2023 | | Withdrawal CM - Amex CC Fees | | | 43.42 | 2023-12-0159 | | CMDP | |
| 12/12/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,600.95 | | 2023-12-0093 | | CMDP | |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 12/12/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,198.21 | | 2023-12-0094 | | CMDP |
| 12/12/2023 | | Withdrawal CM - Amex CC Fees | | | 18.42 | 2023-12-0158 | | CMDP |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 817.42 | | 2023-12-0091 | | CMDP |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,094.81 | | 2023-12-0092 | | CMDP |
| 12/13/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 958.11 | | 2023-12-0106 | | CMTR |
| 12/14/2023 | | Check Batch Baytown 12-14-23 | | | 4,520.22 | 2023-12-0069 | | PWBT |
| 12/14/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,365.01 | | 2023-12-0089 | | CMDP |
| 12/14/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,799.09 | | 2023-12-0090 | | CMDP |
| 12/14/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 18,275.67 | | 2023-12-0108 | | CMTR |
| 12/14/2023 | | Check #001014 Adams Keegan | | | 17,552.79 | 2023-12-0112 | | PWOD |
| 12/14/2023 | | Withdrawal CM - Amex CC Fees | | | 42.43 | 2023-12-0157 | | CMDP |
| 12/15/2023 | 12/15/2023 | Petty Cash Vendor | | 0.01 | | 2023-12-0070 | Void | APIV |
| 12/15/2023 | | Check #001045 Petty Cash Vendor | | | 0.01 | 2023-12-0071 | | PWOD |
| 12/15/2023 | | Void of Regular Check #001045 | | 0.01 | | 2023-12-0072 | | PWVD |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 773.21 | | 2023-12-0087 | | CMDP |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,690.68 | | 2023-12-0088 | | CMDP |
| 12/15/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | | | 768.46 | 2023-12-0102 | | CMTR |
| 12/15/2023 | | Withdrawal CM - Bank Fees - Service Charge | | | 27.30 | 2023-12-0110 | | CMDP |

| Account # | Account Name | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | | | | | | | |
| **10050.000** | **Operating Account** | | | | | | | |
| 12/15/2023 | | Withdrawal CM - Amex CC Fees | | | 21.66 | 2023-12-0156 | | CMDP |
| 12/15/2023 | | Reversal of - 2023-12-0070 - Invoice #Void - Petty Cash Vendor Void Invoice #Void - Petty Cash Vendo | | | 0.01 | 2023-12-0216 | | APVD |
| 12/16/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 109.98 | | 2023-12-0085 | | CMDP |
| 12/16/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,966.16 | | 2023-12-0086 | | CMDP |
| 12/17/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 313.40 | | 2023-12-0083 | | CMDP |
| 12/17/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,329.61 | | 2023-12-0084 | | CMDP |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 498.73 | | 2023-12-0141 | | CMDP |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,602.04 | | 2023-12-0142 | | CMDP |
| 12/18/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 16,181.55 | 2023-12-0143 | | CMTR |
| 12/18/2023 | | Withdrawal CM - Amex CC Fees | | | 58.02 | 2023-12-0155 | | CMDP |
| 12/19/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 216.84 | | 2023-12-0139 | | CMDP |
| 12/19/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,646.61 | | 2023-12-0140 | | CMDP |
| 12/19/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 305.09 | 2023-12-0147 | | CMTR |
| 12/19/2023 | | Withdrawal CM - Amex CC Fees | | | 8.31 | 2023-12-0154 | | CMDP |
| 12/20/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 4,047.81 | | 2023-12-0145 | | CMTR |
| 12/20/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 698.13 | | 2023-12-0151 | | CMDP |

# VMV, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 12/20/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,460.48 | | 2023-12-0152 | | CMDP |
| 12/20/2023 | | Withdrawal CM - Amex CC Fees | | | 13.22 | 2023-12-0153 | | CMDP |
| 12/21/2023 | | Check #001015 Guest Supply | | | 381.31 | 2023-12-0118 | | PWOD |
| 12/21/2023 | | Check Batch VMV 12.21.23 | | | 21,864.88 | 2023-12-0138 | | PWBT |
| 12/21/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 211.09 | 2023-12-0160 | | CMTR |
| 12/21/2023 | | Withdrawal CM - Amex CC Fees | | | 5.75 | 2023-12-0175 | | CMDP |
| 12/21/2023 | | Withdrawal CM - MC/VS Chargeback | | | 568.74 | 2023-12-0176 | | CMDP |
| 12/21/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 424.84 | | 2023-12-0201 | | CMDP |
| 12/21/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,896.26 | | 2023-12-0202 | | CMDP |
| 12/21/2023 | | Check #001022 Guest Supply | | | 215.10 | 2023-12-0203 | | PWOD |
| 12/21/2023 | | Check #001023 Guest Supply | | | 926.46 | 2023-12-0204 | | PWOD |
| 12/21/2023 | | Deposit CM - MC/VS Chargeback Return | | 568.74 | | 2023-12-0246 | | CMDP |
| 12/21/2023 | | Deposit CM - MC/VS Chargeback Correction | | 568.74 | | 2023-12-0247 | | CMDP |
| 12/22/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 20,431.70 | 2023-12-0162 | | CMTR |
| 12/22/2023 | | Withdrawal CM - Amex CC Fees | | | 18.50 | 2023-12-0174 | | CMDP |
| 12/22/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 460.58 | | 2023-12-0198 | | CMDP |
| 12/22/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | 612.44 | | 2023-12-0199 | | CMDP |
| 12/22/2023 | | Deposit Daily Report Cash Deposit | Cash Withdrawal | | 612.44 | 2023-12-0199 | | CMDP |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **10050.000** | **Operating Account** | | | | | | | | |
| 12/22/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 22,761.92 | | 2023-12-0200 | | CMDP | |
| 12/22/2023 | | Deposit CM - Transfer to Evoke Destin to the incorrect account | | 1,442.25 | | 2023-12-0237 | | CMDP | |
| 12/23/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 410.32 | | 2023-12-0197 | | CMDP | |
| 12/24/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 564.88 | | 2023-12-0195 | | CMDP | |
| 12/24/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,551.23 | | 2023-12-0196 | | CMDP | |
| 12/25/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 732.08 | | 2023-12-0194 | | CMDP | |
| 12/26/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 616.75 | | 2023-12-0191 | | CMDP | |
| 12/26/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 88.86 | | 2023-12-0192 | | CMDP | |
| 12/26/2023 | | Withdrawal Daily Report Credit Card Withdrawal | Credit Card Withdrawal | | 316.62 | 2023-12-0193 | | CMDP | |
| 12/26/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 1,045.40 | | 2023-12-0221 | | CMTR | |
| 12/26/2023 | | Withdrawal CM - Amex CC Fees | | | 24.73 | 2023-12-0228 | | CMDP | |
| 12/27/2023 | | Check #001019 Hilton | | | 23,149.82 | 2023-12-0173 | | PWOD | |
| 12/27/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 110.13 | | 2023-12-0188 | | CMDP | |
| 12/27/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 288.33 | | 2023-12-0189 | | CMDP | |
| 12/27/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 2,911.12 | | 2023-12-0190 | | CMDP | |
| 12/28/2023 | | Check #001020 Golden Malted | | | 139.50 | 2023-12-0178 | | PWOD | |
| 12/28/2023 | | Check #001021 Adams Keegan | | | 17,019.63 | 2023-12-0181 | | PWOD | |
| 12/28/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 16,419.22 | | 2023-12-0223 | | CMTR | |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **10050.000** | **Operating Account** | | | | | | | |
| 12/28/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 23,149.82 | | 2023-12-0225 | | CMTR |
| 12/28/2023 | | Withdrawal CM - Amex CC Fees | | | 16.34 | 2023-12-0227 | | CMDP |
| 12/28/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 96.90 | | 2023-12-0233 | | CMDP |
| 12/28/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 523.12 | | 2023-12-0234 | | CMDP |
| 12/28/2023 | | Withdrawal Daily Report Cash Withdrawal | Credit Card Withdrawal | | 2,732.56 | 2023-12-0235 | | CMDP |
| 12/28/2023 | | Withdrawal CM - Transfer to Evoke Destin to the incorrect account | | | 1,442.25 | 2023-12-0236 | | CMDP |
| 12/28/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 1,442.25 | | 2023-12-0244 | | CMTR |
| 12/29/2023 | | Check Batch VMV 12.29.23 | | | 15,443.52 | 2023-12-0215 | | PWBT |
| 12/29/2023 | | Void of Regular Check #001059 | | 3,548.08 | | 2023-12-0217 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001058 | | 309.40 | | 2023-12-0218 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001057 | | 11,586.04 | | 2023-12-0219 | | PWVD |
| 12/29/2023 | | Check Batch VMV 12.29.23. | | | 15,443.52 | 2023-12-0220 | | PWBT |
| 12/29/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 68.44 | | 2023-12-0231 | | CMDP |
| 12/29/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,227.60 | | 2023-12-0232 | | CMDP |
| 12/29/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 5,068.89 | 2023-12-0249 | | CMTR |
| 12/29/2023 | | Withdrawal CM - Amex CC Fees | | | 2.92 | 2023-12-0250 | | CMDP |
| 12/30/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 19,389.55 | | 2023-12-0001 | | CMTR |

# VMV, LLC
## General Ledger Activity Detail
### From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
### Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 12/30/2023 | | Reversal of Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 19,389.55 | 2023-12-0003 | | CMVD |
| 12/30/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 88.20 | | 2023-12-0241 | | CMDP |
| 12/30/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,436.54 | | 2023-12-0242 | | CMDP |
| 12/30/2023 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 81.87 | | 2023-12-0243 | | CMDP |
| 12/31/2023 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 571.32 | | 2023-12-0240 | | CMDP |
| 12/31/2023 | | Deposit CM - Hilton Adv. Purchase | | 666.73 | | 2023-12-0251 | | CMDP |
| 12/31/2023 | | Withdrawal CM - Dec-2023 FFE Reserve | | | 2,492.04 | 2023-12-0252 | | CMDP |
| 12/31/2023 | | Withdrawal CM - 2023-YTD Property Tax Accrual | | | 1,762.73 | 2023-12-0253 | | CMDP |
| | | | **Total for Account #10050.000** | **212,543.37** | **233,372.75** | | | |

Beginning Balance 570.58     Ending Balance -20,258.80     Net Change -20,829.38

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **10100.000** | **House Funds** | | | | | | | |
| | | | **Total for Account #10100.000** | **0.00** | **0.00** | | | |

Beginning Balance 1,500.00     Ending Balance 1,500.00     Net Change 0.00

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **10175.000** | **Lockbox Account** | | | | | | | |
| 12/1/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 285.92 | 2023-12-0056 | | CMTR |
| 12/4/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | | 9,365.89 | | 2023-12-0061 | | CMTR |
| 12/6/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 927.63 | 2023-12-0058 | | CMTR |
| 12/7/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 13,377.34 | 2023-12-0060 | | CMTR |

# VMV, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10175.000** | **Lockbox Account** | | | | | | | |
| 12/8/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | | 10,755.02 | | 2023-12-0063 | | CMTR |
| 12/11/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 3,606.93 | 2023-12-0105 | | CMTR |
| 12/13/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 958.11 | 2023-12-0107 | | CMTR |
| 12/14/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 18,275.67 | 2023-12-0109 | | CMTR |
| 12/15/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | | 768.46 | | 2023-12-0103 | | CMTR |
| 12/18/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 16,181.55 | | 2023-12-0144 | | CMTR |
| 12/19/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 305.09 | | 2023-12-0148 | | CMTR |
| 12/20/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 4,047.81 | 2023-12-0146 | | CMTR |
| 12/21/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 211.09 | | 2023-12-0161 | | CMTR |
| 12/22/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 20,431.70 | | 2023-12-0163 | | CMTR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10175.000** | **Lockbox Account** | | | | | | | |
| 12/26/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 1,045.40 | 2023-12-0222 | | CMTR |
| 12/28/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 16,419.22 | 2023-12-0224 | | CMTR |
| 12/28/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 23,149.82 | 2023-12-0226 | | CMTR |
| 12/28/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 1,442.25 | 2023-12-0245 | | CMTR |
| 12/29/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | 5,068.89 | | 2023-12-0248 | | CMTR |
| 12/30/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 19,389.55 | 2023-12-0002 | | CMTR |
| 12/30/2023 | | Reversal of Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 19,389.55 | | 2023-12-0004 | | CMVD |
| | | | **Total for Account #10175.000** | **82,477.24** | **102,925.65** | | | |
| Beginning Balance -372.00 | | | Ending Balance -20,820.41 | | | | Net Change -20,448.41 | |
| **10310.000** | **Restricted Cash - FFE** | | | | | | | |
| 12/31/2023 | | Withdrawal CM - Dec-2023 FFE Reserve | CM - Dec-2023 FFE Reserve | 2,492.04 | | 2023-12-0252 | | CMDP |
| | | | **Total for Account #10310.000** | **2,492.04** | **0.00** | | | |
| Beginning Balance 6,951.56 | | | Ending Balance 9,443.60 | | | | Net Change 2,492.04 | |
| **10320.000** | **Restricted Cash - Tax** | | | | | | | |
| 12/31/2023 | | Withdrawal CM - 2023-YTD Property Tax Accrual | CM - 2023-YTD Property Tax Accrual - Post Petition | 1,762.73 | | 2023-12-0253 | | CMDP |
| | | | **Total for Account #10320.000** | **1,762.73** | **0.00** | | | |
| Beginning Balance 3,585.79 | | | Ending Balance 5,348.52 | | | | Net Change 1,762.73 | |

Run on 1/16/2024 at 10:16 am   Case 3:23-bk-03592   Doc 299   Filed 01/24/24   Entered 01/24/24 12:09:01   Desc Main   Page 10 of 67

Document   Page 36 of 159

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | | **Daily Report Offset** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 2,182.81 | | 2023-12-0018 | | JEDR |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 357.24 | 2023-12-0018 | | JEDR |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 96.84 | 2023-12-0050 | | CMDP |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | Discover | | 202.39 | 2023-12-0051 | | CMDP |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | Master | | 552.20 | 2023-12-0051 | | CMDP |
| 12/1/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 974.14 | 2023-12-0051 | | CMDP |
| 12/2/2023 | | From DRR for 12/2/2023 | | 1,971.34 | | 2023-12-0019 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 838.74 | 2023-12-0019 | | JEDR |
| 12/2/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 201.25 | 2023-12-0048 | | CMDP |
| 12/2/2023 | | Credit Card Daily Report Credit Card Deposit | VS | | 211.03 | 2023-12-0049 | | CMDP |
| 12/2/2023 | | Credit Card Daily Report Credit Card Deposit | MC | | 720.32 | 2023-12-0049 | | CMDP |
| 12/3/2023 | | From DRR for 12/3/2023 | | 2,954.27 | | 2023-12-0020 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 35.10 | 2023-12-0020 | | JEDR |
| 12/3/2023 | | Credit Card Daily Report Credit Card Deposit | AMEX | | 210.23 | 2023-12-0046 | | CMDP |
| 12/3/2023 | | Credit Card Daily Report Credit Card Deposit | VISA | | 299.06 | 2023-12-0047 | | CMDP |
| 12/3/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER | | 1,140.76 | 2023-12-0047 | | CMDP |
| 12/3/2023 | | Credit Card Daily Report Credit Card Deposit | MASTER CARD | | 1,269.12 | 2023-12-0047 | | CMDP |
| 12/4/2023 | | From DRR for 12/4/2023 | | 2,735.99 | | 2023-12-0021 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 1,500.87 | 2023-12-0021 | | JEDR |
| 12/4/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 527.74 | 2023-12-0045 | | CMDP |
| 12/4/2023 | | Credit Card Daily Report Credit Card Deposit | Master | | 707.38 | 2023-12-0045 | | CMDP |
| 12/5/2023 | | From DRR for 12/5/2023 | | 5,143.39 | | 2023-12-0022 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 1,683.42 | 2023-12-0022 | | JEDR |
| 12/5/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 282.70 | 2023-12-0043 | | CMDP |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 12/5/2023 | | Credit Card Daily Report Credit Card Deposit | MC | | 1,064.46 | 2023-12-0044 | | CMDP |
| 12/5/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 2,112.81 | 2023-12-0044 | | CMDP |
| 12/6/2023 | | From DRR for 12/6/2023 | | 4,088.02 | | 2023-12-0037 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 1,797.17 | 2023-12-0037 | | JEDR |
| 12/6/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 303.03 | 2023-12-0041 | | CMDP |
| 12/6/2023 | | Credit Card Daily Report Credit Card Deposit | MC | | 777.82 | 2023-12-0042 | | CMDP |
| 12/6/2023 | | Credit Card Daily Report Credit Card Deposit | VISA | | 1,210.00 | 2023-12-0042 | | CMDP |
| 12/7/2023 | | From DRR for 12/7/2023 | | 3,436.73 | | 2023-12-0038 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 1,207.65 | 2023-12-0038 | | JEDR |
| 12/7/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 335.15 | 2023-12-0039 | | CMDP |
| 12/7/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 829.61 | 2023-12-0040 | | CMDP |
| 12/7/2023 | | Credit Card Daily Report Credit Card Deposit | MC | | 1,064.32 | 2023-12-0040 | | CMDP |
| 12/8/2023 | | From DRR for 12/8/2023 | | 5,930.33 | | 2023-12-0073 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 17.74 | 2023-12-0073 | | JEDR |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 1,195.46 | 2023-12-0100 | | CMDP |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | Discover | | 300.03 | 2023-12-0101 | | CMDP |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,242.08 | 2023-12-0101 | | CMDP |
| 12/8/2023 | | Credit Card Daily Report Credit Card Deposit | Master | | 3,175.02 | 2023-12-0101 | | CMDP |
| 12/9/2023 | | From DRR for 12/9/2023 | | 1,840.42 | | 2023-12-0074 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 967.19 | 2023-12-0074 | | JEDR |
| 12/9/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 107.80 | 2023-12-0098 | | CMDP |
| 12/9/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 314.15 | 2023-12-0099 | | CMDP |
| 12/9/2023 | | Credit Card Daily Report Credit Card Deposit | MC | | 451.28 | 2023-12-0099 | | CMDP |
| 12/10/2023 | | From DRR for 12/10/2023 | | 2,085.72 | | 2023-12-0075 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **11000.000** | | **Daily Report Offset** | | | | | | | |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 276.56 | 2023-12-0075 | | JEDR | |
| 12/10/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 694.96 | 2023-12-0096 | | CMDP | |
| 12/10/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 486.72 | 2023-12-0097 | | CMDP | |
| 12/10/2023 | | Credit Card Daily Report Credit Card Deposit | MC | | 627.48 | 2023-12-0097 | | CMDP | |
| 12/11/2023 | | From DRR for 12/11/2023 | | 4,943.32 | | 2023-12-0076 | | JEDR | |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 4,461.05 | 2023-12-0076 | | JEDR | |
| 12/11/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 219.76 | 2023-12-0095 | | CMDP | |
| 12/11/2023 | | Credit Card Daily Report Credit Card Deposit | MC | | 262.51 | 2023-12-0095 | | CMDP | |
| 12/12/2023 | | From DRR for 12/12/2023 | | 5,702.57 | | 2023-12-0077 | | JEDR | |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 2,903.41 | 2023-12-0077 | | JEDR | |
| 12/12/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 1,600.95 | 2023-12-0093 | | CMDP | |
| 12/12/2023 | | Credit Card Daily Report Credit Card Deposit | MC | | 485.83 | 2023-12-0094 | | CMDP | |
| 12/12/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 712.38 | 2023-12-0094 | | CMDP | |
| 12/13/2023 | | From DRR for 12/13/2023 | | 5,302.68 | | 2023-12-0078 | | JEDR | |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 390.45 | 2023-12-0078 | | JEDR | |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 817.42 | 2023-12-0091 | | CMDP | |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | Discover | | 104.26 | 2023-12-0092 | | CMDP | |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,526.17 | 2023-12-0092 | | CMDP | |
| 12/13/2023 | | Credit Card Daily Report Credit Card Deposit | Master card | | 2,464.38 | 2023-12-0092 | | CMDP | |
| 12/14/2023 | | From DRR for 12/14/2023 | | 5,332.30 | | 2023-12-0079 | | JEDR | |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 168.20 | 2023-12-0079 | | JEDR | |
| 12/14/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 1,365.01 | 2023-12-0089 | | CMDP | |
| 12/14/2023 | | Credit Card Daily Report Credit Card Deposit | DISCOVER | | 446.76 | 2023-12-0090 | | CMDP | |
| 12/14/2023 | | Credit Card Daily Report Credit Card Deposit | MASTER CARD | | 733.05 | 2023-12-0090 | | CMDP | |

Run on 1/16/2024 at 10:1... Case 3:23-bk-03592   Doc 299   Filed 01/24/24   Entered 01/24/24 12:09:01   Desc Main Document   Page 39 of 159   Page 13 of 67

27

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 12/14/2023 | | Credit Card Daily Report Credit Card Deposit | VISA | | 2,619.28 | 2023-12-0090 | | CMDP |
| 12/15/2023 | | From DRR for 12/15/2023 | | 3,558.34 | | 2023-12-0080 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 94.45 | 2023-12-0080 | | JEDR |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 773.21 | 2023-12-0087 | | CMDP |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | Discover | | 98.90 | 2023-12-0088 | | CMDP |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 590.24 | 2023-12-0088 | | CMDP |
| 12/15/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 2,001.54 | 2023-12-0088 | | CMDP |
| 12/16/2023 | | From DRR for 12/16/2023 | | 2,656.33 | | 2023-12-0081 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 580.19 | 2023-12-0081 | | JEDR |
| 12/16/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 109.98 | 2023-12-0085 | | CMDP |
| 12/16/2023 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 231.76 | 2023-12-0086 | | CMDP |
| 12/16/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,734.40 | 2023-12-0086 | | CMDP |
| 12/17/2023 | | From DRR for 12/17/2023 | | 2,695.47 | | 2023-12-0082 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 52.46 | 2023-12-0082 | | JEDR |
| 12/17/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 313.40 | 2023-12-0083 | | CMDP |
| 12/17/2023 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 553.73 | 2023-12-0084 | | CMDP |
| 12/17/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,775.88 | 2023-12-0084 | | CMDP |
| 12/18/2023 | | From DRR for 12/18/2023 | | 4,498.87 | | 2023-12-0113 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 1,398.10 | 2023-12-0113 | | JEDR |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 498.73 | 2023-12-0141 | | CMDP |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 127.53 | 2023-12-0142 | | CMDP |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | Discover | | 318.48 | 2023-12-0142 | | CMDP |
| 12/18/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 2,156.03 | 2023-12-0142 | | CMDP |
| 12/19/2023 | | From DRR for 12/19/2023 | | 2,474.00 | | 2023-12-0114 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 610.55 | 2023-12-0114 | | JEDR |
| 12/19/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 216.84 | 2023-12-0139 | | CMDP |
| 12/19/2023 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 750.76 | 2023-12-0140 | | CMDP |
| 12/19/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 895.85 | 2023-12-0140 | | CMDP |
| 12/20/2023 | | From DRR for 12/20/2023 | | 3,176.16 | | 2023-12-0149 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 17.55 | 2023-12-0149 | | JEDR |
| 12/20/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 698.13 | 2023-12-0151 | | CMDP |
| 12/20/2023 | | Credit Card Daily Report Credit Card Deposit | Discover | | 96.90 | 2023-12-0152 | | CMDP |
| 12/20/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,008.12 | 2023-12-0152 | | CMDP |
| 12/20/2023 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 1,355.46 | 2023-12-0152 | | CMDP |
| 12/21/2023 | | From DRR for 12/21/2023 | | 2,338.65 | | 2023-12-0179 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 17.55 | 2023-12-0179 | | JEDR |
| 12/21/2023 | | Credit Card Daily Report Credit Card Deposit | AMEX | | 424.84 | 2023-12-0201 | | CMDP |
| 12/21/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 902.37 | 2023-12-0202 | | CMDP |
| 12/21/2023 | | Credit Card Daily Report Credit Card Deposit | MC | | 993.89 | 2023-12-0202 | | CMDP |
| 12/22/2023 | | From DRR for 12/22/2023 | | 23,903.65 | | 2023-12-0182 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 1,293.59 | 2023-12-0182 | | JEDR |
| 12/22/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 115.83 | 2023-12-0198 | | CMDP |
| 12/22/2023 | | Credit Card Daily Report Credit Card Deposit | MC | | 344.75 | 2023-12-0198 | | CMDP |
| 12/22/2023 | | Deposit Daily Report Cash Deposit | Deposit | 612.44 | | 2023-12-0199 | | CMDP |
| 12/22/2023 | | Deposit Daily Report Cash Deposit | Advance Purchase | | 4,268.13 | 2023-12-0200 | | CMDP |
| 12/22/2023 | | Deposit Daily Report Cash Deposit | Hilton Settlement | | 4,810.49 | 2023-12-0200 | | CMDP |
| 12/22/2023 | | Deposit Daily Report Cash Deposit | CLC Wire Transfer | | 13,683.30 | 2023-12-0200 | | CMDP |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | | **Daily Report Offset** | | | | | | |
| 12/23/2023 | | From DRR for 12/23/2023 | | 4,148.91 | | 2023-12-0183 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 3,738.59 | 2023-12-0183 | | JEDR |
| 12/23/2023 | | Credit Card Daily Report Credit Card Deposit | Discover | | 7.00 | 2023-12-0197 | | CMDP |
| 12/23/2023 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 143.83 | 2023-12-0197 | | CMDP |
| 12/23/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 259.49 | 2023-12-0197 | | CMDP |
| 12/24/2023 | | From DRR for 12/24/2023 | | 2,154.18 | | 2023-12-0184 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 38.07 | 2023-12-0184 | | JEDR |
| 12/24/2023 | | Credit Card Daily Report Credit Card Deposit | AMEX | | 564.88 | 2023-12-0195 | | CMDP |
| 12/24/2023 | | Credit Card Daily Report Credit Card Deposit | MC | | 645.61 | 2023-12-0196 | | CMDP |
| 12/24/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 905.62 | 2023-12-0196 | | CMDP |
| 12/25/2023 | | From DRR for 12/25/2023 | | 1,081.97 | | 2023-12-0185 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 349.89 | 2023-12-0185 | | JEDR |
| 12/25/2023 | | Credit Card Daily Report Credit Card Deposit | VISA | | 732.08 | 2023-12-0194 | | CMDP |
| 12/26/2023 | | From DRR for 12/26/2023 | | 1,161.23 | | 2023-12-0186 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 772.24 | 2023-12-0186 | | JEDR |
| 12/26/2023 | | Credit Card Daily Report Credit Card Deposit | amex | | 616.75 | 2023-12-0191 | | CMDP |
| 12/26/2023 | | Deposit Daily Report Cash Deposit | WTP CLC | | 88.86 | 2023-12-0192 | | CMDP |
| 12/26/2023 | | Withdrawal Daily Report Credit Card Withdrawal | visa | 408.87 | | 2023-12-0193 | | CMDP |
| 12/26/2023 | | Withdrawal Daily Report Credit Card Withdrawal | mc | | 92.25 | 2023-12-0193 | | CMDP |
| 12/27/2023 | | From DRR for 12/27/2023 | | 4,253.63 | | 2023-12-0187 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 944.05 | 2023-12-0187 | | JEDR |
| 12/27/2023 | | Credit Card Daily Report Credit Card Deposit | Amex | | 110.13 | 2023-12-0188 | | CMDP |
| 12/27/2023 | | Credit Card Daily Report Credit Card Deposit | visa | | 104.13 | 2023-12-0189 | | CMDP |
| 12/27/2023 | | Credit Card Daily Report Credit Card Deposit | mc | | 184.20 | 2023-12-0189 | | CMDP |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 12/27/2023 | | Deposit Daily Report Cash Deposit | WTP CLC | | 2,911.12 | 2023-12-0190 | | CMDP |
| 12/28/2023 | | From DRR for 12/28/2023 | | 1,813.50 | | 2023-12-0229 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 3,926.04 | 2023-12-0229 | | JEDR |
| 12/28/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 96.90 | 2023-12-0233 | | CMDP |
| 12/28/2023 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 153.89 | 2023-12-0234 | | CMDP |
| 12/28/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 369.23 | 2023-12-0234 | | CMDP |
| 12/28/2023 | | Withdrawal Daily Report Cash Withdrawal | Hilton Honors Settlement | 2,732.56 | | 2023-12-0235 | | CMDP |
| 12/29/2023 | | From DRR for 12/29/2023 | | 1,790.24 | | 2023-12-0230 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 494.20 | 2023-12-0230 | | JEDR |
| 12/29/2023 | | Credit Card Daily Report Credit Card Deposit | amex | | 68.44 | 2023-12-0231 | | CMDP |
| 12/29/2023 | | Credit Card Daily Report Credit Card Deposit | mc | | 379.10 | 2023-12-0232 | | CMDP |
| 12/29/2023 | | Credit Card Daily Report Credit Card Deposit | visa | | 848.50 | 2023-12-0232 | | CMDP |
| 12/30/2023 | | From DRR for 12/30/2023 | | 1,651.39 | | 2023-12-0238 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 44.78 | 2023-12-0238 | | JEDR |
| 12/30/2023 | | Credit Card Daily Report Credit Card Deposit | AX | | 88.20 | 2023-12-0241 | | CMDP |
| 12/30/2023 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 630.84 | 2023-12-0242 | | CMDP |
| 12/30/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 805.70 | 2023-12-0242 | | CMDP |
| 12/30/2023 | | Deposit Daily Report Cash Deposit | Advance Purchase | | 81.87 | 2023-12-0243 | | CMDP |
| 12/31/2023 | | From DRR for 12/31/2023 | | 1,786.29 | | 2023-12-0239 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 1,214.97 | 2023-12-0239 | | JEDR |
| 12/31/2023 | | Credit Card Daily Report Credit Card Deposit | Visa | | 260.63 | 2023-12-0240 | | CMDP |
| 12/31/2023 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 310.69 | 2023-12-0240 | | CMDP |
| | | | **Total for Account #11000.000** | **122,546.57** | **122,546.57** | | | |

Beginning Balance 0.00　　　　　　　　　　　Ending Balance 0.00　　　　　　　　　　　Net Change 0.00

# VMV, LLC
General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11250.000** | **Guest Ledger** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 357.24 | | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 807.63 | | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 944.94 | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 1,193.03 | | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 1,907.43 | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 1,731.35 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 1,176.06 | | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 4,095.06 | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 879.44 | | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 420.85 | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 4,382.96 | | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 2,884.91 | | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 1,708.88 | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 2,749.00 | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 726.44 | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 346.92 | | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 19.26 | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 1,466.14 | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 376.28 | | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 1,113.04 | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 1,355.12 | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 1,293.59 | | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 2,007.01 | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 946.33 | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 227.87 | | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 707.35 | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 944.05 | | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 1,175.93 | | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 461.37 | | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 136.40 | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 1,147.80 | | 2023-12-0239 | | JEDR |
| | | | **Total for Account #11250.000** | **19,386.43** | **20,303.25** | | | |

Beginning Balance -14,110.90      Ending Balance -15,027.72      Net Change -916.82

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **11300.000** | **City Ledger** | | | | | | | |
| 12/2/2023 | | From DRR for 12/2/2023 | | 31.11 | | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 35.10 | | 2023-12-0020 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **11300.000** | **City Ledger** | | | | | | | |
| 12/4/2023 | | From DRR for 12/4/2023 | | 217.04 | | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 1,683.42 | | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 65.82 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 31.59 | | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 17.74 | | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 87.75 | | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 276.56 | | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 78.09 | | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 18.50 | | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 390.45 | | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 168.20 | | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 94.45 | | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 158.27 | | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 52.46 | | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 1,398.10 | | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 234.27 | | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 17.55 | | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 17.55 | | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 22,131.93 | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 3,738.59 | | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 38.07 | | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 122.02 | | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 24.33 | | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 2,893.57 | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 2,750.11 | | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 32.83 | | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 44.78 | | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 67.17 | | 2023-12-0239 | | JEDR |
| | | | **Total for Account #11300.000** | **11,891.92** | **25,025.50** | | | |

Beginning Balance 32,417.76    Ending Balance 19,284.18    Net Change -13,133.58

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **11350.000** | **Accounts Receivable Misc.** | | | | | | | |
| 12/31/2023 | | Deposit CM - Hilton Adv. Purchase | CM - Hilton Adv. Purchase 12-28-23 | | 79.00 | 2023-12-0251 | | CMDP |
| 12/31/2023 | | Deposit CM - Hilton Adv. Purchase | CM - Hilton Adv. Purchase 12-15-23 | | 90.21 | 2023-12-0251 | | CMDP |
| 12/31/2023 | | Deposit CM - Hilton Adv. Purchase | CM - Hilton Adv. Purchase 12-22-23 | | 246.41 | 2023-12-0251 | | CMDP |

# VMV, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **11350.000** | | **Accounts Receivable Misc.** | | | | | | |
| 12/31/2023 | | Deposit CM - Hilton Adv. Purchase | CM - Hilton Adv. Purchase 12-01-23 | | 251.11 | 2023-12-0251 | | CMDP |
| | | | **Total for Account #11350.000** | **0.00** | **666.73** | | | |
| Beginning Balance 4,645.32 | | | Ending Balance 3,978.59 | | | | Net Change -666.73 | |
| **11360.000** | | **Frequent Stay Rewards** | | | | | | |
| 12/15/2023 | 10/31/2023 | Hilton | Hilton Honors Reimbursement 10.2023 | | 568.11 | 2023-12-0164 | 11604-1357131 | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Hilton Honors Reimbursement 11.2023 | | 706.62 | 2023-12-0206 | 11604-1362860 | APIV |
| | | | **Total for Account #11360.000** | **0.00** | **1,274.73** | | | |
| Beginning Balance 96.49 | | | Ending Balance -1,178.24 | | | | Net Change -1,274.73 | |
| **15050.000** | | **Land** | | | | | | |
| | | | **Total for Account #15050.000** | **0.00** | **0.00** | | | |
| Beginning Balance 3,878,730.00 | | | Ending Balance 3,878,730.00 | | | | Net Change 0.00 | |
| **15200.000** | | **Office Furniture & Fixtures** | | | | | | |
| | | | **Total for Account #15200.000** | **0.00** | **0.00** | | | |
| Beginning Balance 109,144.00 | | | Ending Balance 109,144.00 | | | | Net Change 0.00 | |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/1/2023 | 11/17/2023 | Sysco Houston | Credit for plastic bags | 53.02 | | 2023-12-0005 | 2874982 | APIV |
| 12/1/2023 | 12/1/2023 | Mood Media | 12.1.23-11.30.24 | | 375.77 | 2023-12-0006 | 57908692 | APIV |
| 12/1/2023 | 11/17/2023 | Sysco Houston | F & B Breakfast supplies | | 824.27 | 2023-12-0007 | 767186710 | APIV |
| 12/1/2023 | 11/21/2023 | Sysco Houston | trash can liners, plastic cups | | 193.19 | 2023-12-0008 | 767198342 | APIV |
| 12/1/2023 | 11/21/2023 | Sysco Houston | breakfast foods, water, juice | | 1,033.40 | 2023-12-0008 | 767198342 | APIV |
| 12/1/2023 | 11/29/2023 | Dish Network | TV Services 11.28.23-12.27.23 | | 942.36 | 2023-12-0009 | 7877-Dec23 | APIV |
| 12/1/2023 | 10/29/2023 | Dish Network | TV Services 10.28.23-11.27.23 | | 943.57 | 2023-12-0010 | 7877-Nov23 | APIV |
| 12/1/2023 | 11/10/2023 | Comcast Business | Internet 11.10.23-12.09.23 | | 101.90 | 2023-12-0011 | 8221-Nov23 | APIV |
| 12/1/2023 | 11/10/2023 | Comcast Business | Phone Services 11.10.23-12.09.23 | | 391.44 | 2023-12-0011 | 8221-Nov23 | APIV |
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | cleaning supplies | | 23.46 | 2023-12-0012 | 9220946749 | APIV |
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | screwdriver, WD-40 | | 60.40 | 2023-12-0012 | 9220946749 | APIV |
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | painting supplies | | 102.18 | 2023-12-0012 | 9220946749 | APIV |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | toilet valves | | 129.74 | 2023-12-0012 | 9220946749 | APIV |
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | light bulbs | | 133.27 | 2023-12-0012 | 9220946749 | APIV |
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | guest toiletries | | 656.68 | 2023-12-0012 | 9220946749 | APIV |
| 12/1/2023 | 11/28/2023 | HD Supply Facilities Management | cleaning supplies | | 94.33 | 2023-12-0013 | 9220982915 | APIV |
| 12/1/2023 | 11/28/2023 | HD Supply Facilities Management | laundry supplies | | 658.95 | 2023-12-0013 | 9220982915 | APIV |
| 12/1/2023 | 11/28/2023 | HD Supply Facilities Management | minwax stain | | 46.03 | 2023-12-0014 | 9220982916 | APIV |
| 12/1/2023 | 12/1/2023 | M3 Accounting Services | Dec 2023 Accounting Bundled Services | | 740.00 | 2023-12-0015 | 99889 | APIV |
| 12/1/2023 | 12/1/2023 | Quore | 12.1.23-12.31.23 | | 106.60 | 2023-12-0016 | BD0345538 | APIV |
| 12/1/2023 | | Check Batch Baytown 12.01.2023 | | 7,557.54 | | 2023-12-0017 | | PWBT |
| 12/1/2023 | | Check Batch Baytown 12.01.2023 | | | 53.02 | 2023-12-0017 | | PWBT |
| 12/7/2023 | 12/7/2023 | Dunham Hildebrand PLLC | App #1 BKR Fees | | 10,732.30 | 2023-12-0052 | Dec 2023 DH Fee | APIV |
| 12/7/2023 | | Check #001012 Dunham Hildebrand PLLC | | 10,732.30 | | 2023-12-0053 | | PWOD |
| 12/8/2023 | 12/1/2023 | Royal Cup Coffee | Equipment Sales | | 43.49 | 2023-12-0023 | 107013113 | APIV |
| 12/8/2023 | 10/30/2023 | Golden Malted | waffle mix and flavor bags | | 281.50 | 2023-12-0024 | 2294M24GM34 | APIV |
| 12/8/2023 | 11/27/2023 | Golden Malted | waffle mix and flavor bags | | 173.00 | 2023-12-0025 | 2294M4G5G9 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | united airlines | 19.00 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | amazon dues | | 0.54 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | ERAC toll fees | | 0.87 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | metcalfes | | 0.87 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | walmart - office supplies | | 1.51 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | shell service - gas | | 3.30 | 2023-12-0026 | 62005 JR Nov23 | APIV |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | wendy's | | 3.40 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | ERAC toll fees | | 3.42 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | ERAC toll fees | | 3.43 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | jack in the box | | 4.85 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | ERAC toll fees | | 11.56 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | best buy - office supplies | | 15.07 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | airport parking | | 16.00 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | shell station - gas | | 19.68 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | united airlines | | 29.00 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | southwest airlines | | 47.89 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | | 82.46 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | | 85.76 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | | 95.45 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | Cryer Pools | | 100.00 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | | 103.14 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | | 108.49 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | | 110.22 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | office supplies | | 124.49 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/10/2023 | TADA Hotel Consulting Firm | December 2023 | | 1,667.00 | 2023-12-0027 | 648 | APIV |
| 12/8/2023 | 12/5/2023 | Sysco Houston | Breakfast | | 570.91 | 2023-12-0028 | 767234884 | APIV |
| 12/8/2023 | 11/30/2023 | FedEx | | | 10.16 | 2023-12-0029 | 8-333-18898 | APIV |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **20010.000** | **Accounts Payable - Trade** | | | | | | | |
| 12/8/2023 | 11/1/2023 | KONE | Maintenance 11.1.23-11.30.23 | | 177.51 | 2023-12-0030 | 871199310 | APIV |
| 12/8/2023 | 12/1/2023 | KONE | Maintenance 12.1.23-12.31.23 | | 177.51 | 2023-12-0031 | 871225361 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | shipping envelopes and note cards | | 3.28 | 2023-12-0032 | 91001 SG Nov23 | APIV |
| 12/8/2023 | 11/24/2023 | HD Supply Facilities Management | paint roller covers | | 13.10 | 2023-12-0033 | 9220920812 | APIV |
| 12/8/2023 | 11/5/2023 | Golden Malted | Late fees 11.2023 | | 3.02 | 2023-12-0034 | FCHRG202259 | APIV |
| 12/8/2023 | 12/5/2023 | Golden Malted | Late fees 12.2023 | | 7.25 | 2023-12-0035 | FCHRG207653 | APIV |
| 12/8/2023 | | Check Batch Baytown 12-08-23 | | 4,080.13 | | 2023-12-0036 | | PWBT |
| 12/14/2023 | 12/1/2023 | City of Baytown Utilities - ACH | 10.23.23-11.18.23 | | 2,375.22 | 2023-12-0067 | 269034 | APIV |
| 12/14/2023 | 11/17/2023 | LoneStar Logos | highway signs | | 2,145.00 | 2023-12-0068 | O-139119-Y7V5 | APIV |
| 12/14/2023 | | Check Batch Baytown 12-14-23 | | 4,520.22 | | 2023-12-0069 | | PWBT |
| 12/14/2023 | 12/15/2023 | Adams Keegan | PPE 12.10.23 | | 17,552.79 | 2023-12-0111 | 678527 | APIV |
| 12/14/2023 | | Check #001014 Adams Keegan | | 17,552.79 | | 2023-12-0112 | | PWOD |
| 12/15/2023 | 12/15/2023 | Petty Cash Vendor | | | 0.01 | 2023-12-0070 | Void | APIV |
| 12/15/2023 | | Check #001045 Petty Cash Vendor | | 0.01 | | 2023-12-0071 | | PWOD |
| 12/15/2023 | | Void of Regular Check #001045 | | | 0.01 | 2023-12-0072 | | PWVD |
| 12/15/2023 | 10/31/2023 | Hilton | Hilton Honors Reimbursement 10.2023 | 568.11 | | 2023-12-0164 | 11604-1357131 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Hilton Honors Fees 10.2023 | | 4,009.76 | 2023-12-0164 | 11604-1357131 | APIV |
| 12/15/2023 | 10/24/2023 | Hilton | Guest assistance | | 1,887.05 | 2023-12-0165 | 11605-1432354 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Hilton Cluster Reservations | | 255.73 | 2023-12-0166 | 11605-1436930 | APIV |
| 12/15/2023 | 10/17/2023 | Hilton | 2023 AS&FS Leadership Conference | | 2,500.00 | 2023-12-0167 | 11671-2022191 | APIV |
| 12/15/2023 | 10/24/2023 | Hilton | Revenue Management | | 1,265.00 | 2023-12-0168 | 11671-2026939 | APIV |

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/15/2023 | 10/20/2023 | Hilton | MS Office w/upgrades | | 11.91 | 2023-12-0169 | CONSL-2266302 | APIV |
| 12/15/2023 | 10/20/2023 | Hilton | Pep | | 505.40 | 2023-12-0169 | CONSL-2266302 | APIV |
| 12/15/2023 | 10/20/2023 | Hilton | VPN Connectivity | | 541.25 | 2023-12-0169 | CONSL-2266302 | APIV |
| 12/15/2023 | 10/24/2023 | Hilton | Annual E-mail Services | | 479.66 | 2023-12-0170 | CONSL-2271706 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Franchise Marketing Monthly Fee | | 3,859.10 | 2023-12-0171 | CONSL-2282719 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Franchise Royalties | | 5,788.66 | 2023-12-0171 | CONSL-2282719 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | UR Travel Agent Incentive | | 1.42 | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Travel Agent Transaction | | 59.76 | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Siemens | | 73.50 | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Consortia Billing | | 185.94 | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Amex Global Business | | 216.27 | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | GDS Fees | | 262.73 | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Hilton Advance | | 554.36 | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Travel Agency Commissions | | 1,260.43 | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | | Reversal of - 2023-12-0070 - Invoice #Void - Petty Cash Vendor Void Invoice #Void - Petty Cash Vendo | 0.01 | | 2023-12-0216 | | APVD |
| 12/21/2023 | 12/21/2023 | Guest Supply | discount for pay in advance | 9.78 | | 2023-12-0115 | 08539210 | APIV |
| 12/21/2023 | 12/21/2023 | Guest Supply | paper plates | | 391.09 | 2023-12-0115 | 08539210 | APIV |
| 12/21/2023 | 12/21/2023 | Guest Supply | pay in advance discount | 5.52 | | 2023-12-0116 | 8503446 | APIV |
| 12/21/2023 | 12/21/2023 | Guest Supply | wash cloths and lotion | | 220.62 | 2023-12-0116 | 8503446 | APIV |
| 12/21/2023 | 12/21/2023 | Guest Supply | discount for pay in advance | 23.76 | | 2023-12-0117 | 8539053 | APIV |
| 12/21/2023 | 12/21/2023 | Guest Supply | shower gel, mouthwash, lotion | | 950.22 | 2023-12-0117 | 8539053 | APIV |
| 12/21/2023 | | Check #001015 Guest Supply | | 381.31 | | 2023-12-0118 | | PWOD |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/21/2023 | 12/6/2023 | TXU Energy | 11.1.23-12.3.23 | | 2,614.62 | 2023-12-0119 | 054178392308 | APIV |
| 12/21/2023 | 12/6/2023 | TXU Energy | 11.1.23-12.3.23 | | 11.57 | 2023-12-0120 | 054178392309 | APIV |
| 12/21/2023 | 11/26/2023 | Republic Services | Waste removal 12.1.23-12.31.23 | | 461.09 | 2023-12-0121 | 0853-007600239 | APIV |
| 12/21/2023 | 12/13/2023 | Royal Cup Coffee | coffee | | 219.00 | 2023-12-0122 | 107029072 | APIV |
| 12/21/2023 | 12/18/2023 | Gateway Services | Merchant Billing | | 1,569.40 | 2023-12-0123 | 113023 | APIV |
| 12/21/2023 | 12/1/2023 | Comcast Business | Internet 12/01 thru 12/31/2023 | | 2,769.18 | 2023-12-0124 | 188572241 | APIV |
| 12/21/2023 | 12/13/2023 | Eastpoint Property Owner's Association, Inc. | Annual Maintenace 01/01 thru 12/31/2024 | | 714.57 | 2023-12-0125 | 2024-360 | APIV |
| 12/21/2023 | 12/1/2023 | AT&T | Internet Services 12.1.23-12.31.23 | | 274.76 | 2023-12-0126 | 448463807 | APIV |
| 12/21/2023 | 12/7/2023 | Vistar | market pantry inventory | | 619.63 | 2023-12-0127 | 70438331 | APIV |
| 12/21/2023 | 12/14/2023 | Vistar | Market Pantry inventory | | 229.48 | 2023-12-0128 | 70508751 | APIV |
| 12/21/2023 | 12/12/2023 | Sysco Houston | Breakfast | | 645.29 | 2023-12-0129 | 767254042 | APIV |
| 12/21/2023 | 12/14/2023 | HD Supply Facilities Management | toilet seat covers | | 18.35 | 2023-12-0130 | 9221532246 | APIV |
| 12/21/2023 | 12/15/2023 | HD Supply Facilities Management | toner cartridge | | 251.81 | 2023-12-0131 | 9221562307 | APIV |
| 12/21/2023 | 12/8/2023 | Centerpoint Energy - ACH | 10.31.23-12.4.23 | | 487.52 | 2023-12-0132 | 934-0 Nov23 | APIV |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Nov 23 Accounting Fee | | 1,500.00 | 2023-12-0133 | Bay-003 | APIV |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Nov-23 Mngmnt Fees | | 6,000.00 | 2023-12-0134 | Bay-004 | APIV |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Dec 23 Accounting Fee | | 1,500.00 | 2023-12-0135 | Bay-005 | APIV |
| 12/21/2023 | 12/16/2023 | Quore | 1.1.24-1.31.24 | | 106.60 | 2023-12-0136 | BD0347733 | APIV |
| 12/21/2023 | 11/30/2023 | Hilton | Travel Agent Transaction | | 51.66 | 2023-12-0137 | CONSL-2314749 | APIV |
| 12/21/2023 | 11/30/2023 | Hilton | Amex Global Business | | 80.02 | 2023-12-0137 | CONSL-2314749 | APIV |
| 12/21/2023 | 11/30/2023 | Hilton | Consortia Billing | | 150.88 | 2023-12-0137 | CONSL-2314749 | APIV |
| 12/21/2023 | 11/30/2023 | Hilton | GDS Fees | | 279.50 | 2023-12-0137 | CONSL-2314749 | APIV |
| 12/21/2023 | 11/30/2023 | Hilton | Hilton Advance | | 369.94 | 2023-12-0137 | CONSL-2314749 | APIV |

# VMV, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/21/2023 | 11/30/2023 | Hilton | Travel Agency Commissions | | 940.01 | 2023-12-0137 | CONSL-2314749 | APIV |
| 12/21/2023 | | Check Batch VMV 12.21.23 | | 21,864.88 | | 2023-12-0138 | | PWBT |
| 12/21/2023 | | Check #001022 Guest Supply | | 215.10 | | 2023-12-0203 | | PWOD |
| 12/21/2023 | | Check #001023 Guest Supply | | 926.46 | | 2023-12-0204 | | PWOD |
| 12/24/2023 | 12/29/2023 | Adams Keegan | PPE 12.24.23 | | 17,019.63 | 2023-12-0180 | 681146 | APIV |
| 12/27/2023 | | Check #001019 Hilton | | 23,149.82 | | 2023-12-0173 | | PWOD |
| 12/28/2023 | 12/28/2023 | Golden Malted | waffle mix and flavor bags | | 139.50 | 2023-12-0177 | 2294M24G868 | APIV |
| 12/28/2023 | | Check #001020 Golden Malted | | 139.50 | | 2023-12-0178 | | PWOD |
| 12/28/2023 | | Check #001021 Adams Keegan | | 17,019.63 | | 2023-12-0181 | | PWOD |
| 12/29/2023 | 11/30/2023 | Texas Comptroller of Public Accounts | 11-2023 State Hotel Tax | | 3,548.08 | 2023-12-0205 | 11-2023 State Hotel Tax | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Hilton Honors Reimbursement 11.2023 | 706.62 | | 2023-12-0206 | 11604-1362860 | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Hilton Honors Fees 11.2023 | | 2,774.03 | 2023-12-0206 | 11604-1362860 | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Hilton Cluster Reservations | | 186.23 | 2023-12-0207 | 11605-1444812 | APIV |
| 12/29/2023 | 11/26/2023 | Hilton | Revenue Management | | 1,265.00 | 2023-12-0208 | 11671-2047539 | APIV |
| 12/29/2023 | 11/22/2023 | Hilton | MS Office w/upgrades | | 11.91 | 2023-12-0209 | CONSL-2293789 | APIV |
| 12/29/2023 | 11/22/2023 | Hilton | Pep | | 505.40 | 2023-12-0209 | CONSL-2293789 | APIV |
| 12/29/2023 | 11/22/2023 | Hilton | VPN Connectivity | | 541.25 | 2023-12-0209 | CONSL-2293789 | APIV |
| 12/29/2023 | 11/27/2023 | Hilton | Laptop Backup | | 30.00 | 2023-12-0210 | CONSL-2303312 | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Late Fees | | 131.67 | 2023-12-0211 | CONSL-2308914 | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Franchise Marketing Monthly Fee | | 2,724.57 | 2023-12-0212 | CONSL-2309191 | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Franchise Royalties | | 4,086.88 | 2023-12-0212 | CONSL-2309191 | APIV |

Run on 1/16/2024 at 10:1... Case 3:23-bk-03592    Doc 299    Filed 01/24/24    Entered 01/24/24 12:09:01    Desc Main Document    Page 52 of 159    Page 26 of 67

40

# VMV, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 12/29/2023 | 11/30/2023 | Hilton | Late Fees | | 35.72 | 2023-12-0213 | CONSL-2314496 | APIV |
| 12/29/2023 | 12/26/2023 | Lighthouse Intelligence Ltd | Hilton Chain Framework - Platinum 11/01/2023-01/31/2024 | | 309.40 | 2023-12-0214 | INV00193344 | APIV |
| 12/29/2023 | | Check Batch VMV 12.29.23 | | 15,443.52 | | 2023-12-0215 | | PWBT |
| 12/29/2023 | | Void of Regular Check #001059 | | | 3,548.08 | 2023-12-0217 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001058 | | | 309.40 | 2023-12-0218 | | PWVD |
| 12/29/2023 | | Void of Regular Check #001057 | | | 11,586.04 | 2023-12-0219 | | PWVD |
| 12/29/2023 | | Check Batch VMV 12.29.23. | | 15,443.52 | | 2023-12-0220 | | PWBT |
| | | | **Total for Account #20010.000** | **140,412.55** | **140,412.55** | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **20100.000** | | **Accounts Payable - Misc.** | | | | | | |
| | | | **Total for Account #20100.000** | **0.00** | **0.00** | | | |
| Beginning Balance -129,545.84 | | | Ending Balance -129,545.84 | | | | Net Change 0.00 | |
| **20200.000** | | **Due to Related Party 1** | | | | | | |
| | | | **Total for Account #20200.000** | **0.00** | **0.00** | | | |
| Beginning Balance -20,754.70 | | | Ending Balance -20,754.70 | | | | Net Change 0.00 | |
| **20210.000** | | **Due to Related Party 3** | | | | | | |
| | | | **Total for Account #20210.000** | **0.00** | **0.00** | | | |
| Beginning Balance -38.34 | | | Ending Balance -38.34 | | | | Net Change 0.00 | |
| **21000.000** | | **Accrued Sales Tax** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 1.60 | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 1.41 | 2023-12-0019 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 0.46 | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 1.64 | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 2.76 | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 2.40 | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 0.61 | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 1.28 | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 0.46 | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 1.34 | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 4.60 | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 1.95 | 2023-12-0078 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **21000.000** | **Accrued Sales Tax** | | | | | | | |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 1.75 | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 1.33 | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 9.05 | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 0.95 | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 10.16 | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 0.72 | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 0.69 | 2023-12-0149 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 2.29 | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 3.12 | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 0.69 | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 2.06 | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 0.46 | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 1.15 | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 2.22 | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 0.57 | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 3.12 | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 0.69 | 2023-12-0239 | | JEDR |
| | | | **Total for Account #21000.000** | **0.00** | **61.53** | | | |

Beginning Balance 1,598.04     Ending Balance 1,536.51     Net Change -61.53

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **21200.000** | **Accrued Lodging Tax** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 73.93 | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 66.78 | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 62.78 | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 87.64 | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 109.86 | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 133.36 | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 116.39 | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 57.34 | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 62.33 | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 56.70 | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 157.24 | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 190.27 | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 121.94 | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 84.93 | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 91.07 | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 86.74 | 2023-12-0081 | | JEDR |

42

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **21200.000** | | **Accrued Lodging Tax** | | | | | | |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 83.35 | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 99.11 | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 84.23 | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 70.20 | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 33.63 | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 59.54 | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 69.24 | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 40.97 | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 36.05 | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 12.85 | | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 45.97 | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 60.98 | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 55.81 | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 50.40 | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 60.74 | 2023-12-0239 | | JEDR |
| | | | **Total for Account #21200.000** | **12.85** | **2,409.52** | | | |

Beginning Balance 3,801.61    Ending Balance 1,404.94    Net Change -2,396.67

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **21300.000** | | **Accrued State Occupancy Tax** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 110.87 | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 100.16 | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 94.21 | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 131.51 | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 164.83 | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 200.09 | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 174.63 | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 86.01 | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 93.52 | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 85.09 | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 235.96 | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 285.51 | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 182.99 | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 127.45 | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 136.66 | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 130.14 | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 125.08 | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 148.70 | 2023-12-0113 | | JEDR |

# VMV, LLC
### General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **21300.000** | | **Accrued State Occupancy Tax** | | | | | | |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 126.38 | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 105.35 | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 50.44 | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 89.32 | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 103.91 | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 61.48 | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 54.10 | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 19.20 | | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 68.98 | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 91.52 | 2023-12-0229 | | JEDR |
| 12/29/2023 | 11/30/2023 | Texas Comptroller of Public Accounts | 11-2023 State Hotel Tax | 3,548.08 | | 2023-12-0205 | 11-2023 State Hotel Tax | APIV |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 83.73 | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 75.60 | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 91.15 | 2023-12-0239 | | JEDR |
| | | | **Total for Account #21300.000** | **3,567.28** | **3,615.37** | | | |
| Beginning Balance 0.00 | | | Ending Balance -48.09 | | | | Net Change -48.09 | |
| **21400.000** | | **Accrued City Occupancy Tax** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 129.34 | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 116.84 | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 109.89 | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 153.36 | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 192.27 | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 233.37 | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 203.68 | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 100.36 | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 109.11 | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 99.24 | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 275.21 | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 332.97 | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 213.42 | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 148.71 | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 159.44 | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 151.84 | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 145.94 | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 173.43 | 2023-12-0113 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **21400.000** | | **Accrued City Occupancy Tax** | | | | | | |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 147.42 | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 122.89 | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 58.84 | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 104.18 | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 121.21 | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 71.74 | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 63.13 | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 22.44 | | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 80.50 | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 106.80 | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 97.69 | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 88.20 | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 106.33 | 2023-12-0239 | | JEDR |
| | | | **Total for Account #21400.000** | **22.44** | **4,217.35** | | | |
| Beginning Balance 6,654.06 | | | Ending Balance 2,459.15 | | | | Net Change -4,194.91 | |
| **22000.000** | | **Payroll Clearing** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | | 17,552.79 | 2023-12-0066 | | JEMN |
| 12/14/2023 | 12/15/2023 | Adams Keegan | PPE 12.10.23 | 17,552.79 | | 2023-12-0111 | 678527 | APIV |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | | 17,019.63 | 2023-12-0150 | | JEMN |
| 12/24/2023 | 12/29/2023 | Adams Keegan | PPE 12.24.23 | 17,019.63 | | 2023-12-0180 | 681146 | APIV |
| | | | **Total for Account #22000.000** | **34,572.42** | **34,572.42** | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **22050.000** | | **Transfer Clearing** | | | | | | |
| 12/1/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 285.92 | 2023-12-0055 | | CMTR |
| 12/1/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 285.92 | | 2023-12-0056 | | CMTR |
| 12/4/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | CM - Transfer to Concentration Acct to UCBI Op Acct | | 9,365.89 | 2023-12-0061 | | CMTR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 12/4/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | CM - Transfer to Concentration Acct to UCBI Op Acct | 9,365.89 | | 2023-12-0062 | | CMTR |
| 12/6/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 927.63 | 2023-12-0057 | | CMTR |
| 12/6/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 927.63 | | 2023-12-0058 | | CMTR |
| 12/7/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 13,377.34 | 2023-12-0059 | | CMTR |
| 12/7/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 13,377.34 | | 2023-12-0060 | | CMTR |
| 12/8/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | CM - Transfer to Concentration Acct to UCBI Op Acct | | 10,755.02 | 2023-12-0063 | | CMTR |
| 12/8/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | CM - Transfer to Concentration Acct to UCBI Op Acct | 10,755.02 | | 2023-12-0064 | | CMTR |
| 12/11/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 3,606.93 | 2023-12-0104 | | CMTR |
| 12/11/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 3,606.93 | | 2023-12-0105 | | CMTR |
| 12/13/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 958.11 | 2023-12-0106 | | CMTR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | | **Transfer Clearing** | | | | | | |
| 12/13/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 958.11 | | 2023-12-0107 | | CMTR |
| 12/14/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 18,275.67 | 2023-12-0108 | | CMTR |
| 12/14/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 18,275.67 | | 2023-12-0109 | | CMTR |
| 12/15/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | CM - Transfer to Concentration Acct to UCBI Op Acct | 768.46 | | 2023-12-0102 | | CMTR |
| 12/15/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct to UCBI Op Acct | CM - Transfer to Concentration Acct to UCBI Op Acct | | 768.46 | 2023-12-0103 | | CMTR |
| 12/18/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 16,181.55 | | 2023-12-0143 | | CMTR |
| 12/18/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 16,181.55 | 2023-12-0144 | | CMTR |
| 12/19/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 305.09 | | 2023-12-0147 | | CMTR |
| 12/19/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 305.09 | 2023-12-0148 | | CMTR |
| 12/20/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 4,047.81 | 2023-12-0145 | | CMTR |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 12/20/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 4,047.81 | | 2023-12-0146 | | CMTR |
| 12/21/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 211.09 | | 2023-12-0160 | | CMTR |
| 12/21/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 211.09 | 2023-12-0161 | | CMTR |
| 12/22/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 20,431.70 | | 2023-12-0162 | | CMTR |
| 12/22/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 20,431.70 | 2023-12-0163 | | CMTR |
| 12/22/2023 | | Deposit CM - Transfer to Evoke Destin to the incorrect account | CM - Transfer to Evoke Destin to the incorrect account | | 1,442.25 | 2023-12-0237 | | CMDP |
| 12/26/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 1,045.40 | 2023-12-0221 | | CMTR |
| 12/26/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 1,045.40 | | 2023-12-0222 | | CMTR |
| 12/28/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 16,419.22 | 2023-12-0223 | | CMTR |
| 12/28/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 16,419.22 | | 2023-12-0224 | | CMTR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 12/28/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 23,149.82 | 2023-12-0225 | | CMTR |
| 12/28/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 23,149.82 | | 2023-12-0226 | | CMTR |
| 12/28/2023 | | Withdrawal CM - Transfer to Evoke Destin to the incorrect account | CM - Transfer to Evoke Destin to the incorrect account | 1,442.25 | | 2023-12-0236 | | CMDP |
| 12/28/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 1,442.25 | 2023-12-0244 | | CMTR |
| 12/28/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 1,442.25 | | 2023-12-0245 | | CMTR |
| 12/29/2023 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 5,068.89 | 2023-12-0248 | | CMTR |
| 12/29/2023 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 5,068.89 | | 2023-12-0249 | | CMTR |
| 12/30/2023 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 19,389.55 | 2023-12-0001 | | CMTR |
| 12/30/2023 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 19,389.55 | | 2023-12-0002 | | CMTR |
| 12/30/2023 | | Reversal of Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 19,389.55 | | 2023-12-0003 | | CMVD |

Run on 1/16/2024 at 10:16... Case 3:23-bk-03592  Doc 299  Filed 01/24/24  Entered 01/24/24 12:09:01  Desc Main  Page 35 of 67

Document  Page 61 of 159

49

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 12/30/2023 | | Reversal of Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 19,389.55 | 2023-12-0004 | | CMVD |
| | | | Total for Account #22050.000 | 186,845.14 | 186,845.14 | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **25000.000** | **Mortgage Payable** | | | | | | | |
| | | | Total for Account #25000.000 | 0.00 | 0.00 | | | |
| Beginning Balance -3,638,860.86 | | | Ending Balance -3,638,860.86 | | | | Net Change 0.00 | |
| **30100.000** | **Capital Contributions - 1** | | | | | | | |
| | | | Total for Account #30100.000 | 0.00 | 0.00 | | | |
| Beginning Balance -229,075.81 | | | Ending Balance -229,075.81 | | | | Net Change 0.00 | |
| **400000.000** | **Transient - Retail** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 1,011.64 | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 999.13 | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 612.67 | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 1,225.98 | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 1,484.61 | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 2,013.95 | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 1,945.27 | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 847.59 | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 1,118.10 | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 829.93 | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 2,478.43 | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 3,757.15 | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 2,098.74 | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 1,386.73 | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 1,577.87 | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 1,373.37 | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 1,390.11 | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 1,796.21 | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 1,481.61 | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 1,312.64 | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 269.29 | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 603.39 | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 846.44 | 2023-12-0183 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400000.000** | **Transient - Retail** | | | | | | | |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 435.28 | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 337.46 | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 693.42 | | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 503.10 | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 840.56 | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 609.46 | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 432.64 | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 711.16 | 2023-12-0239 | | JEDR |
| | | | **Total for Account #400000.000** | **693.42** | **36,330.51** | | | |

Beginning Balance -142,559.36      Ending Balance -178,196.45      Net Change -35,637.09

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **400050.000** | **Transient - Discount** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 685.17 | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 519.07 | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 465.46 | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 580.03 | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 379.41 | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 445.54 | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 290.03 | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 234.86 | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 89.50 | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 358.73 | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 920.27 | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 685.51 | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 455.03 | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 308.05 | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 175.40 | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 564.43 | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 387.62 | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 172.82 | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 624.86 | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 30.00 | 2023-12-0149 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 459.03 | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 731.12 | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 435.40 | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 410.25 | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 152.15 | 2023-12-0186 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400050.000** | **Transient - Discount** | | | | | | | |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 408.87 | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 447.00 | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 632.07 | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 603.20 | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 502.58 | 2023-12-0239 | | JEDR |
| | | | **Total for Account #400050.000** | **0.00** | **13,153.46** | | | |
| Beginning Balance -12,622.57 | | | Ending Balance -25,776.03 | | | | Net Change -13,153.46 | |
| **400100.000** | **Transient - Negotiated** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 150.86 | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 150.86 | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 491.64 | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 476.47 | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 809.34 | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 801.32 | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 601.09 | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 351.11 | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 351.11 | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 229.18 | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 533.71 | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 315.66 | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 496.18 | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 429.43 | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 523.96 | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 231.06 | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 306.61 | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 509.21 | 2023-12-0113 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 344.51 | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 511.83 | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 426.26 | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 153.98 | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 153.98 | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 153.98 | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 220.73 | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 237.64 | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 237.64 | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 153.98 | 2023-12-0230 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **400100.000** | | **Transient - Negotiated** | | | | | | |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 153.98 | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 153.98 | 2023-12-0239 | | JEDR |
| | | | Total for Account #400100.000 | 0.00 | 10,661.29 | | | |
| Beginning Balance -11,974.08 | | | Ending Balance -22,635.37 | | | | Net Change -10,661.29 | |
| **400150.000** | | **Transient - Qualified** | | | | | | |
| | | | Total for Account #400150.000 | 0.00 | 0.00 | | | |
| Beginning Balance -1,937.74 | | | Ending Balance -1,937.74 | | | | Net Change 0.00 | |
| **400200.000** | | **Transient - Wholesale** | | | | | | |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 68.53 | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 59.50 | 2023-12-0179 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 68.53 | 2023-12-0239 | | JEDR |
| | | | Total for Account #400200.000 | 0.00 | 196.56 | | | |
| Beginning Balance -68.53 | | | Ending Balance -265.09 | | | | Net Change -196.56 | |
| **400350.000** | | **Group - Corporate** | | | | | | |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 74.14 | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 74.14 | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 74.14 | 2023-12-0038 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 69.97 | 2023-12-0238 | | JEDR |
| | | | Total for Account #400350.000 | 0.00 | 292.39 | | | |
| Beginning Balance 0.00 | | | Ending Balance -292.39 | | | | Net Change -292.39 | |
| **400450.000** | | **Group - Government** | | | | | | |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 172.68 | 2023-12-0020 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 82.82 | 2023-12-0239 | | JEDR |
| | | | Total for Account #400450.000 | 0.00 | 255.50 | | | |
| Beginning Balance 0.00 | | | Ending Balance -255.50 | | | | Net Change -255.50 | |
| **400900.000** | | **Guaranteed No Show** | | | | | | |
| | | | Total for Account #400900.000 | 0.00 | 0.00 | | | |
| Beginning Balance -392.42 | | | Ending Balance -392.42 | | | | Net Change 0.00 | |
| **402010.000** | | **Payroll - FD Guest Ser Manager** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 11-27-2023 to 12-10-2023 - Invoice#678527 | | 1,440.18 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 12-11-2023 to 12-24-2023 - Invoice#681146 | | 1,337.22 | | 2023-12-0150 | | JEMN |
| | | | Total for Account #402010.000 | 2,777.40 | 0.00 | | | |
| Beginning Balance 4,990.41 | | | Ending Balance 7,767.81 | | | | Net Change 2,777.40 | |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **402030.000** | | **Payroll - Executive Housekeeper** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 990.42 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 1,196.29 | | 2023-12-0150 | | JEMN |
| | | | Total for Account #402030.000 | 2,186.71 | 0.00 | | | |
| Beginning Balance 6,014.77 | | | Ending Balance 8,201.48 | | | | Net Change 2,186.71 | |
| **402120.000** | | **Payroll - Guest Service Rep** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 1,856.07 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 2,216.04 | | 2023-12-0150 | | JEMN |
| | | | Total for Account #402120.000 | 4,072.11 | 0.00 | | | |
| Beginning Balance 8,021.47 | | | Ending Balance 12,093.58 | | | | Net Change 4,072.11 | |
| **402125.000** | | **Payroll - Hospitality AM** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 1,106.00 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 1,178.43 | | 2023-12-0150 | | JEMN |
| | | | Total for Account #402125.000 | 2,284.43 | 0.00 | | | |
| Beginning Balance 6,382.80 | | | Ending Balance 8,667.23 | | | | Net Change 2,284.43 | |
| **402135.000** | | **Payroll - Housekeepers** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 1,331.26 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 1,450.40 | | 2023-12-0150 | | JEMN |
| | | | Total for Account #402135.000 | 2,781.66 | 0.00 | | | |
| Beginning Balance 9,408.55 | | | Ending Balance 12,190.21 | | | | Net Change 2,781.66 | |
| **402140.000** | | **Payroll - House Person** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 302.10 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 377.85 | | 2023-12-0150 | | JEMN |
| | | | Total for Account #402140.000 | 679.95 | 0.00 | | | |
| Beginning Balance 1,364.10 | | | Ending Balance 2,044.05 | | | | Net Change 679.95 | |
| **402145.000** | | **Payroll - Laundry Attendant** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 1,194.75 | | 2023-12-0066 | | JEMN |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **402145.000** | **Payroll – Laundry Attendant** | | | | | | | |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 1,041.30 | | 2023-12-0150 | | JEMN |
| | | | **Total for Account #402145.000** | **2,236.05** | **0.00** | | | |
| Beginning Balance 6,317.25 | | | Ending Balance 8,553.30 | | | | Net Change 2,236.05 | |
| **402150.000** | **Payroll – Night Auditor** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 1,887.81 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 1,964.58 | | 2023-12-0150 | | JEMN |
| | | | **Total for Account #402150.000** | **3,852.39** | **0.00** | | | |
| Beginning Balance 9,618.86 | | | Ending Balance 13,471.25 | | | | Net Change 3,852.39 | |
| **402250.000** | **Payroll Taxes** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 1,043.67 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 1,036.39 | | 2023-12-0150 | | JEMN |
| | | | **Total for Account #402250.000** | **2,080.06** | **0.00** | | | |
| Beginning Balance 4,781.13 | | | Ending Balance 6,861.19 | | | | Net Change 2,080.06 | |
| **402300.000** | **Workers Compensation** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 113.39 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 112.13 | | 2023-12-0150 | | JEMN |
| | | | **Total for Account #402300.000** | **225.52** | **0.00** | | | |
| Beginning Balance 962.01 | | | Ending Balance 1,187.53 | | | | Net Change 225.52 | |
| **402350.000** | **Supplemental Pay** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 1,054.50 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 679.55 | | 2023-12-0150 | | JEMN |
| | | | **Total for Account #402350.000** | **1,734.05** | **0.00** | | | |
| Beginning Balance 2,783.95 | | | Ending Balance 4,518.00 | | | | Net Change 1,734.05 | |
| **402400.000** | **Employee Benefits** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 252.01 | | 2023-12-0066 | | JEMN |
| | | | **Total for Account #402400.000** | **252.01** | **0.00** | | | |
| Beginning Balance 1,406.10 | | | Ending Balance 1,658.11 | | | | Net Change 252.01 | |

# VMV, LLC
## General Ledger Activity Detail
### From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
### Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **403050.000** | **Cleaning Supplies** | | | | | | | |
| 12/1/2023 | 11/17/2023 | Sysco Houston | Credit for plastic bags | | 53.02 | 2023-12-0005 | 2874982 | APIV |
| 12/1/2023 | 11/21/2023 | Sysco Houston | trash can liners, plastic cups | 193.19 | | 2023-12-0008 | 767198342 | APIV |
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | cleaning supplies | 23.46 | | 2023-12-0012 | 9220946749 | APIV |
| 12/1/2023 | 11/28/2023 | HD Supply Facilities Management | cleaning supplies | 94.33 | | 2023-12-0013 | 9220982915 | APIV |
| 12/1/2023 | 11/28/2023 | HD Supply Facilities Management | laundry supplies | 658.95 | | 2023-12-0013 | 9220982915 | APIV |
| 12/21/2023 | 12/14/2023 | HD Supply Facilities Management | toilet seat covers | 18.35 | | 2023-12-0130 | 9221532246 | APIV |
| | | | **Total for Account #403050.000** | **988.28** | **53.02** | | | |

Beginning Balance 3,402.65                    Ending Balance 4,337.91                    Net Change 935.26

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **403110.000** | **Commissions** | | | | | | | |
| 12/15/2023 | 10/31/2023 | Hilton | UR Travel Agent Incentive | 1.42 | | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Travel Agent Transaction | 59.76 | | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Siemens | 73.50 | | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Consortia Billing | 185.94 | | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Amex Global Business | 216.27 | | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | GDS Fees | 262.73 | | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Hilton Advance | 554.36 | | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/15/2023 | 10/31/2023 | Hilton | Travel Agency Commissions | 1,260.43 | | 2023-12-0172 | CONSL-2287926 | APIV |
| 12/21/2023 | 11/30/2023 | Hilton | Travel Agent Transaction | 51.66 | | 2023-12-0137 | CONSL-2314749 | APIV |
| 12/21/2023 | 11/30/2023 | Hilton | Amex Global Business | 80.02 | | 2023-12-0137 | CONSL-2314749 | APIV |
| 12/21/2023 | 11/30/2023 | Hilton | Consortia Billing | 150.88 | | 2023-12-0137 | CONSL-2314749 | APIV |
| 12/21/2023 | 11/30/2023 | Hilton | GDS Fees | 279.50 | | 2023-12-0137 | CONSL-2314749 | APIV |
| 12/21/2023 | 11/30/2023 | Hilton | Hilton Advance | 369.94 | | 2023-12-0137 | CONSL-2314749 | APIV |

| Account # | Account Name | | | | | | | | |
|-----------|--------------|--|--|--|--|--|--|--|--|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source | |

**403110.000 Commissions**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|-----------|--------|
| 12/21/2023 | 11/30/2023 | Hilton | Travel Agency Commissions | 940.01 | | 2023-12-0137 | CONSL-2314749 | APIV |
| | | | **Total for Account #403110.000** | 4,486.42 | 0.00 | | | |

Beginning Balance 0.00 — Ending Balance 4,486.42 — Net Change 4,486.42

**403120.000 Complimentary F & B**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|-----------|--------|
| 12/1/2023 | 11/17/2023 | Sysco Houston | F & B Breakfast supplies | 824.27 | | 2023-12-0007 | 767186710 | APIV |
| 12/1/2023 | 11/21/2023 | Sysco Houston | breakfast foods, water, juice | 1,033.40 | | 2023-12-0008 | 767198342 | APIV |
| 12/8/2023 | 12/1/2023 | Royal Cup Coffee | Equipment Sales | 43.49 | | 2023-12-0023 | 107013113 | APIV |
| 12/8/2023 | 10/30/2023 | Golden Malted | waffle mix and flavor bags | 281.50 | | 2023-12-0024 | 2294M24GM34 | APIV |
| 12/8/2023 | 11/27/2023 | Golden Malted | waffle mix and flavor bags | 173.00 | | 2023-12-0025 | 2294M4G5G9 | APIV |
| 12/8/2023 | 12/5/2023 | Sysco Houston | Breakfast | 570.91 | | 2023-12-0028 | 767234884 | APIV |
| 12/21/2023 | 12/21/2023 | Guest Supply | paper plates | 391.09 | | 2023-12-0115 | 08539210 | APIV |
| 12/21/2023 | 12/21/2023 | Guest Supply | discount for pay in advance | | 9.78 | 2023-12-0115 | 08539210 | APIV |
| 12/21/2023 | 12/13/2023 | Royal Cup Coffee | coffee | 219.00 | | 2023-12-0122 | 107029072 | APIV |
| 12/21/2023 | 12/12/2023 | Sysco Houston | Breakfast | 645.29 | | 2023-12-0129 | 767254042 | APIV |
| 12/28/2023 | 12/28/2023 | Golden Malted | waffle mix and flavor bags | 139.50 | | 2023-12-0177 | 2294M24G868 | APIV |
| | | | **Total for Account #403120.000** | 4,321.45 | 9.78 | | | |

Beginning Balance 6,716.22 — Ending Balance 11,027.89 — Net Change 4,311.67

**403130.000 Complimentary In Room Entertainment**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|-----------|--------|
| 12/1/2023 | 11/29/2023 | Dish Network | TV Services 11.28.23-12.27.23 | 942.36 | | 2023-12-0009 | 7877-Dec23 | APIV |
| 12/1/2023 | 10/29/2023 | Dish Network | TV Services 10.28.23-11.27.23 | 943.57 | | 2023-12-0010 | 7877-Nov23 | APIV |
| | | | **Total for Account #403130.000** | 1,885.93 | 0.00 | | | |

Beginning Balance 918.19 — Ending Balance 2,804.12 — Net Change 1,885.93

**403160.000 Contract Services**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|-----------|--------|
| 12/1/2023 | 12/1/2023 | Mood Media | 12.1.23-11.30.24 | 375.77 | | 2023-12-0006 | 57908692 | APIV |
| | | | **Total for Account #403160.000** | 375.77 | 0.00 | | | |

Beginning Balance 0.00 — Ending Balance 375.77 — Net Change 375.77

**403450.000 Guest Supplies**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|-----------|--------|
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | guest toiletries | 656.68 | | 2023-12-0012 | 9220946749 | APIV |
| 12/21/2023 | 12/21/2023 | Guest Supply | wash cloths and lotion | 220.62 | | 2023-12-0116 | 8503446 | APIV |
| 12/21/2023 | 12/21/2023 | Guest Supply | pay in advance discount | | 5.52 | 2023-12-0116 | 8503446 | APIV |
| 12/21/2023 | 12/21/2023 | Guest Supply | shower gel, mouthwash, lotion | 950.22 | | 2023-12-0117 | 8539053 | APIV |

Run on 1/16/2024 at 10:16 am — Case 3:23-bk-03592 Doc 299 Filed 01/24/24 Entered 01/24/24 12:09:01 Desc Main — Page 43 of 67

Document Page 69 of 159

57

# VMV, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **403450.000** | | **Guest Supplies** | | | | | | |
| 12/21/2023 | 12/21/2023 | Guest Supply | discount for pay in advance | | 23.76 | 2023-12-0117 | 8539053 | APIV |
| | | | Total for Account #403450.000 | 1,827.52 | 29.28 | | | |
| Beginning Balance 1,449.27 | | | Ending Balance 3,247.51 | | | | Net Change 1,798.24 | |
| **403520.000** | | **Linen Expense** | | | | | | |
| | | | Total for Account #403520.000 | 0.00 | 0.00 | | | |
| Beginning Balance 1,203.77 | | | Ending Balance 1,203.77 | | | | Net Change 0.00 | |
| **403580.000** | | **Operating Supplies** | | | | | | |
| 12/21/2023 | 12/15/2023 | HD Supply Facilities Management | toner cartridge | 251.81 | | 2023-12-0131 | 9221562307 | APIV |
| | | | Total for Account #403580.000 | 251.81 | 0.00 | | | |
| Beginning Balance 649.64 | | | Ending Balance 901.45 | | | | Net Change 251.81 | |
| **403650.000** | | **Postage & Delivery Charges** | | | | | | |
| 12/8/2023 | 11/30/2023 | FedEx | | 10.16 | | 2023-12-0029 | 8-333-18898 | APIV |
| | | | Total for Account #403650.000 | 10.16 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 10.16 | | | | Net Change 10.16 | |
| **403730.000** | | **Reservations** | | | | | | |
| 12/15/2023 | 10/31/2023 | Hilton | Hilton Cluster Reservations | 255.73 | | 2023-12-0166 | 11605-1436930 | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Hilton Cluster Reservations | 186.23 | | 2023-12-0207 | 11605-1444812 | APIV |
| | | | Total for Account #403730.000 | 441.96 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 441.96 | | | | Net Change 441.96 | |
| **600150.000** | | **Pantry/Market Income** | | | | | | |
| 12/1/2023 | | | From DRR for 12/1/2023 | | 19.40 | 2023-12-0018 | | JEDR |
| 12/2/2023 | | | From DRR for 12/2/2023 | | 17.09 | 2023-12-0019 | | JEDR |
| 12/4/2023 | | | From DRR for 12/4/2023 | | 5.54 | 2023-12-0021 | | JEDR |
| 12/5/2023 | | | From DRR for 12/5/2023 | | 19.86 | 2023-12-0022 | | JEDR |
| 12/6/2023 | | | From DRR for 12/6/2023 | | 33.49 | 2023-12-0037 | | JEDR |
| 12/7/2023 | | | From DRR for 12/7/2023 | | 29.10 | 2023-12-0038 | | JEDR |
| 12/8/2023 | | | From DRR for 12/8/2023 | | 7.39 | 2023-12-0073 | | JEDR |
| 12/9/2023 | | | From DRR for 12/9/2023 | | 15.47 | 2023-12-0074 | | JEDR |
| 12/10/2023 | | | From DRR for 12/10/2023 | | 5.54 | 2023-12-0075 | | JEDR |
| 12/11/2023 | | | From DRR for 12/11/2023 | | 16.16 | 2023-12-0076 | | JEDR |
| 12/12/2023 | | | From DRR for 12/12/2023 | | 55.90 | 2023-12-0077 | | JEDR |
| 12/13/2023 | | | From DRR for 12/13/2023 | | 23.55 | 2023-12-0078 | | JEDR |
| 12/14/2023 | | | From DRR for 12/14/2023 | | 21.25 | 2023-12-0079 | | JEDR |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **600150.000** | **Pantry/Market Income** | | | | | | | |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 16.17 | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 109.70 | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 11.55 | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 23.09 | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 8.78 | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 8.31 | 2023-12-0149 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 27.71 | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 37.88 | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 8.31 | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 24.94 | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 5.54 | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 13.85 | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 26.78 | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 6.93 | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 37.88 | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 8.31 | 2023-12-0239 | | JEDR |
| | | | **Total for Account #600150.000** | **0.00** | **645.47** | | | |
| Beginning Balance -1,555.86 | | | Ending Balance -2,201.33 | | | | Net Change -645.47 | |
| **603150.000** | **Pantry/Market Expense** | | | | | | | |
| 12/21/2023 | 12/7/2023 | Vistar | market pantry inventory | 619.63 | | 2023-12-0127 | 70438331 | APIV |
| 12/21/2023 | 12/14/2023 | Vistar | Market Pantry inventory | 229.48 | | 2023-12-0128 | 70508751 | APIV |
| | | | **Total for Account #603150.000** | **849.11** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 849.11 | | | | Net Change 849.11 | |
| **700120.000** | **Cancellaton Fees** | | | | | | | |
| | | | **Total for Account #700120.000** | **0.00** | **0.00** | | | |
| Beginning Balance -638.92 | | | Ending Balance -638.92 | | | | Net Change 0.00 | |
| **700140.000** | **Cash Discounts Earned** | | | | | | | |
| | | | **Total for Account #700140.000** | **0.00** | **0.00** | | | |
| Beginning Balance -239.26 | | | Ending Balance -239.26 | | | | Net Change 0.00 | |
| **700220.000** | **Miscellaneous Income** | | | | | | | |
| 12/4/2023 | | From DRR for 12/4/2023 | | 90.80 | | 2023-12-0021 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 250.00 | 2023-12-0076 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 100.00 | 2023-12-0113 | | JEDR |
| | | | **Total for Account #700220.000** | **90.80** | **350.00** | | | |
| Beginning Balance -595.47 | | | Ending Balance -854.67 | | | | Net Change -259.20 | |

Run on 1/16/2024 at 10:16 am    Case 3:23-bk-03592    Doc 299    Filed 01/24/24    Entered 01/24/24 12:09:01    Desc Main    Page 45 of 67

Document    Page 71 of 159

59

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **700260.000** | **Pet Fees** | | | | | | | |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 75.00 | 2023-12-0021 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 150.00 | 2023-12-0037 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 150.00 | 2023-12-0073 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 75.00 | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 75.00 | 2023-12-0077 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 75.00 | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 150.00 | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 75.00 | | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 225.00 | 2023-12-0082 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 75.00 | 2023-12-0183 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 75.00 | 2023-12-0186 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 150.00 | 2023-12-0230 | | JEDR |
| | | | **Total for Account #700260.000** | **75.00** | **1,275.00** | | | |

Beginning Balance -1,200.00      Ending Balance -2,400.00      Net Change -1,200.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **700360.000** | **Telephone Income** | | | | | | | |
| | | | **Total for Account #700360.000** | **0.00** | **0.00** | | | |

Beginning Balance -4.95      Ending Balance -4.95      Net Change 0.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **802040.000** | **Payroll - General Manager** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 11-27-2023 to 12-10-2023 - Invoice#678527 | | 1,705.15 | | | 2023-12-0066 | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 12-11-2023 to 12-24-2023 - Invoice#681146 | | 2,435.93 | | | 2023-12-0150 | JEMN |
| | | | **Total for Account #802040.000** | **4,141.08** | **0.00** | | | |

Beginning Balance 11,498.87      Ending Balance 15,639.95      Net Change 4,141.08

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **802200.000** | **Bonus & Incentives** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 11-27-2023 to 12-10-2023 - Invoice#678527 | | 107.58 | | | 2023-12-0066 | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 12-11-2023 to 12-24-2023 - Invoice#681146 | | 53.79 | | | 2023-12-0150 | JEMN |
| | | | **Total for Account #802200.000** | **161.37** | **0.00** | | | |

Beginning Balance 0.00      Ending Balance 161.37      Net Change 161.37

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **802250.000** | **Payroll Taxes** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 11-27-2023 to 12-10-2023 - Invoice#678527 | | 191.74 | | | 2023-12-0066 | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 12-11-2023 to 12-24-2023 - Invoice#681146 | | 190.46 | | | 2023-12-0150 | JEMN |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #802250.000 | **382.20** | **0.00** | | | |
| Beginning Balance 781.86 | | | Ending Balance 1,164.06 | | | | Net Change 382.20 | |
| **802300.000** | | **Workers Compensation** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 26.19 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 24.40 | | 2023-12-0150 | | JEMN |
| | | | Total for Account #802300.000 | **50.59** | **0.00** | | | |
| Beginning Balance 218.27 | | | Ending Balance 268.86 | | | | Net Change 50.59 | |
| **802350.000** | | **Supplemental Pay** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 730.78 | | 2023-12-0066 | | JEMN |
| | | | Total for Account #802350.000 | **730.78** | **0.00** | | | |
| Beginning Balance 730.78 | | | Ending Balance 1,461.56 | | | | Net Change 730.78 | |
| **802400.000** | | **Employee Benefits** | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 244.36 | | 2023-12-0066 | | JEMN |
| | | | Total for Account #802400.000 | **244.36** | **0.00** | | | |
| Beginning Balance 1,236.90 | | | Ending Balance 1,481.26 | | | | Net Change 244.36 | |
| **803000.000** | | **Centralized Accounting Charges** | | | | | | |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Nov 23 Accounting Fee | 1,500.00 | | 2023-12-0133 | Bay-003 | APIV |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Dec 23 Accounting Fee | 1,500.00 | | 2023-12-0135 | Bay-005 | APIV |
| | | | Total for Account #803000.000 | **3,000.00** | **0.00** | | | |
| Beginning Balance 4,750.00 | | | Ending Balance 7,750.00 | | | | Net Change 3,000.00 | |
| **803050.000** | | **Bank Service Charges** | | | | | | |
| 12/15/2023 | | Withdrawal CM - Bank Fees - Service Charge | CM - Bank Fees - Service Charge | 27.30 | | 2023-12-0110 | | CMDP |
| | | | Total for Account #803050.000 | **27.30** | **0.00** | | | |
| Beginning Balance 3.00 | | | Ending Balance 30.30 | | | | Net Change 27.30 | |
| **803070.000** | | **Cash Overage/Shortage** | | | | | | |
| 12/22/2023 | | Deposit Daily Report Cash Deposit | Cash Overage | | 612.44 | 2023-12-0199 | | CMDP |
| | | | Total for Account #803070.000 | **0.00** | **612.44** | | | |
| Beginning Balance 0.00 | | | Ending Balance -612.44 | | | | Net Change -612.44 | |
| **803160.000** | | **Contract Services** | | | | | | |

**VMV, LLC**
General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #803160.000 | 0.00 | 0.00 | | | |
| Beginning Balance 396.15 | | | Ending Balance 396.15 | | | | Net Change 0.00 | |
| **803200.000** | | **Credit Card Commissions** | | | | | | |
| 12/4/2023 | | Withdrawal CM - Merchant Service Fee | CM - Merchant Service Fee | 1,576.61 | | 2023-12-0054 | | CMDP |
| 12/8/2023 | | Withdrawal CM - Amex CC Fees 12-01-23 to 12-08-23 | CM - Amex CC Fees 12-01-23 to 12-08-23 | 63.76 | | 2023-12-0065 | | CMDP |
| 12/11/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 43.42 | | 2023-12-0159 | | CMDP |
| 12/12/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 18.42 | | 2023-12-0158 | | CMDP |
| 12/14/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 42.43 | | 2023-12-0157 | | CMDP |
| 12/15/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 21.66 | | 2023-12-0156 | | CMDP |
| 12/18/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 58.02 | | 2023-12-0155 | | CMDP |
| 12/19/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 8.31 | | 2023-12-0154 | | CMDP |
| 12/20/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 13.22 | | 2023-12-0153 | | CMDP |
| 12/21/2023 | 12/18/2023 | Gateway Services | Merchant Billing | 1,569.40 | | 2023-12-0123 | 113023 | APIV |
| 12/21/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 5.75 | | 2023-12-0175 | | CMDP |
| 12/22/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 18.50 | | 2023-12-0174 | | CMDP |
| 12/26/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 24.73 | | 2023-12-0228 | | CMDP |
| 12/28/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 16.34 | | 2023-12-0227 | | CMDP |
| 12/29/2023 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 2.92 | | 2023-12-0250 | | CMDP |
| | | | Total for Account #803200.000 | 3,483.49 | 0.00 | | | |
| Beginning Balance 4,047.82 | | | Ending Balance 7,531.31 | | | | Net Change 3,483.49 | |
| **803210.000** | | **Credit Card Chargeback** | | | | | | |
| 12/21/2023 | | Withdrawal CM - MC/VS Chargeback | CM - MC/VS Chargeback | 568.74 | | 2023-12-0176 | | CMDP |
| 12/21/2023 | | Deposit CM - MC/VS Chargeback Return | CM - MC/VS Chargeback Return | | 568.74 | 2023-12-0246 | | CMDP |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **803210.000** | **Credit Card Chargeback** | | | | | | | |
| 12/21/2023 | | Deposit CM - MC/VS Chargeback Correction | CM - MC/VS Chargeback Correction | | 568.74 | 2023-12-0247 | | CMDP |
| | | | **Total for Account #803210.000** | **568.74** | **1,137.48** | | | |
| Beginning Balance 1,494.07 | | | Ending Balance 925.33 | | | | Net Change -568.74 | |
| **803260.000** | **Dues & Subscriptions** | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | amazon dues | 0.54 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/21/2023 | 12/13/2023 | Eastpoint Property Owner's Association, Inc. | Annual Maintenace 01/01 thru 12/31/2024 | 714.57 | | 2023-12-0125 | 2024-360 | APIV |
| 12/31/2023 | | RECL-01 - Eastpoint Property Owners Assn. Inv 2024-360 | RECL-01 - Eastpoint Property Owners Assn. Inv 2024-360 fr 803260 to 1403520-2024 POA Maint. Fees | | 714.57 | 2023-12-0254 | | JEMN |
| | | | **Total for Account #803260.000** | **715.11** | **714.57** | | | |
| Beginning Balance 0.54 | | | Ending Balance 1.08 | | | | Net Change 0.54 | |
| **803350.000** | **Human Resources** | | | | | | | |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 56.22 | | 2023-12-0150 | | JEMN |
| | | | **Total for Account #803350.000** | **56.22** | **0.00** | | | |
| Beginning Balance 207.47 | | | Ending Balance 263.69 | | | | Net Change 56.22 | |
| **803500.000** | **Licenses & Permits** | | | | | | | |
| | | | **Total for Account #803500.000** | **0.00** | **0.00** | | | |
| Beginning Balance 496.00 | | | Ending Balance 496.00 | | | | Net Change 0.00 | |
| **803580.000** | **Operating Supplies** | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | walmart - office supplies | 1.51 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | best buy - office supplies | 15.07 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | office supplies | 124.49 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| | | | **Total for Account #803580.000** | **141.07** | **0.00** | | | |
| Beginning Balance 400.44 | | | Ending Balance 541.51 | | | | Net Change 141.07 | |
| **803600.000** | **Payroll Processing** | | | | | | | |
| 12/10/2023 | | Adams Keegan - 12-15-2023 - Invoice#678527 | 11-27-2023 to 12-10-2023 | 236.74 | | 2023-12-0066 | | JEMN |
| 12/24/2023 | | Adams Keegan - 12-29-2023 - Invoice#681146 | 12-11-2023 to 12-24-2023 | 224.28 | | 2023-12-0150 | | JEMN |

63

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account #803600.000** | **461.02** | **0.00** | | | |
| Beginning Balance 1,059.18 | | | Ending Balance 1,520.20 | | | | Net Change 461.02 | |
| **803710.000** | **Professional Fees** | | | | | | | |
| | | | **Total for Account #803710.000** | **0.00** | **0.00** | | | |
| Beginning Balance 5,110.00 | | | Ending Balance 5,110.00 | | | | Net Change 0.00 | |
| **803720.000** | **Sales Tax Compensation/Penalty** | | | | | | | |
| | | | **Total for Account #803720.000** | **0.00** | **0.00** | | | |
| Beginning Balance 513.28 | | | Ending Balance 513.28 | | | | Net Change 0.00 | |
| **803800.000** | **Training** | | | | | | | |
| 12/15/2023 | 10/17/2023 | Hilton | 2023 AS&FS Leadership Conference | 2,500.00 | | 2023-12-0167 | 11671-2022191 | APIV |
| | | | **Total for Account #803800.000** | **2,500.00** | **0.00** | | | |
| Beginning Balance 301.58 | | | Ending Balance 2,801.58 | | | | Net Change 2,500.00 | |
| **803850.000** | **Travel** | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | ERAC toll fees | 0.87 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | shell service - gas | 3.30 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | ERAC toll fees | 3.42 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | ERAC toll fees | 3.43 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | ERAC toll fees | 11.56 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | airport parking | 16.00 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | shell station - gas | 19.68 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | united airlines | 29.00 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | southwest airlines | 47.89 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | united airlines | | 19.00 | 2023-12-0026 | 62005 JR Nov23 | APIV |
| | | | **Total for Account #803850.000** | **135.15** | **19.00** | | | |
| Beginning Balance 5,453.83 | | | Ending Balance 5,569.98 | | | | Net Change 116.15 | |

**VMV, LLC**
General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **803860.000** | | **Travel Meals** | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | metcalfes | 0.87 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | wendy's | 3.40 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | jack in the box | 4.85 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| | | | **Total for Account #803860.000** | **9.12** | **0.00** | | | |
| Beginning Balance 97.31 | | | Ending Balance 106.43 | | | | Net Change 9.12 | |
| **901000.000** | | **Cost of Cell Phones** | | | | | | |
| | | | **Total for Account #901000.000** | **0.00** | **0.00** | | | |
| Beginning Balance 100.00 | | | Ending Balance 100.00 | | | | Net Change 0.00 | |
| **901010.000** | | **Cost of Internet Services** | | | | | | |
| 12/1/2023 | 11/10/2023 | Comcast Business | Internet 11.10.23-12.09.23 | 101.90 | | 2023-12-0011 | 8221-Nov23 | APIV |
| 12/15/2023 | 10/20/2023 | Hilton | MS Office w/upgrades | 11.91 | | 2023-12-0169 | CONSL-2266302 | APIV |
| 12/15/2023 | 10/20/2023 | Hilton | VPN Connectivity | 541.25 | | 2023-12-0169 | CONSL-2266302 | APIV |
| 12/21/2023 | 12/1/2023 | Comcast Business | Internet 12/01 thru 12/31/2023 | 2,769.18 | | 2023-12-0124 | 188572241 | APIV |
| 12/21/2023 | 12/1/2023 | AT&T | Internet Services 12.1.23-12.31.23 | 274.76 | | 2023-12-0126 | 448463807 | APIV |
| 12/29/2023 | 11/22/2023 | Hilton | MS Office w/upgrades | 11.91 | | 2023-12-0209 | CONSL-2293789 | APIV |
| 12/29/2023 | 11/22/2023 | Hilton | VPN Connectivity | 541.25 | | 2023-12-0209 | CONSL-2293789 | APIV |
| | | | **Total for Account #901010.000** | **4,252.16** | **0.00** | | | |
| Beginning Balance 2,746.70 | | | Ending Balance 6,998.86 | | | | Net Change 4,252.16 | |
| **901020.000** | | **Cost of Local Calls** | | | | | | |
| | | | **Total for Account #901020.000** | **0.00** | **0.00** | | | |
| Beginning Balance 845.15 | | | Ending Balance 845.15 | | | | Net Change 0.00 | |
| **901030.000** | | **Cost of Long Distance Calls** | | | | | | |
| 12/1/2023 | 11/10/2023 | Comcast Business | Phone Services 11.10.23-12.09.23 | 391.44 | | 2023-12-0011 | 8221-Nov23 | APIV |
| | | | **Total for Account #901030.000** | **391.44** | **0.00** | | | |
| Beginning Balance 399.91 | | | Ending Balance 791.35 | | | | Net Change 391.44 | |

General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **903000.000** | **Admin & General Systems** | | | | | | | |
| 12/1/2023 | 12/1/2023 | M3 Accounting Services | Dec 2023 Accounting Bundled Services | 740.00 | | 2023-12-0015 | 99889 | APIV |
| | | | **Total for Account #903000.000** | **740.00** | **0.00** | | | |
| Beginning Balance 955.00 | | | Ending Balance 1,695.00 | | | | Net Change 740.00 | |
| **903001.000** | **Hardware** | | | | | | | |
| | | | **Total for Account #903001.000** | **0.00** | **0.00** | | | |
| Beginning Balance 2.68 | | | Ending Balance 2.68 | | | | Net Change 0.00 | |
| **903012.000** | **Property Operations Systems** | | | | | | | |
| 12/1/2023 | 12/1/2023 | Quore | 12.1.23-12.31.23 | 106.60 | | 2023-12-0016 | BD0345538 | APIV |
| 12/15/2023 | 10/20/2023 | Hilton | Pep | 505.40 | | 2023-12-0169 | CONSL-2266302 | APIV |
| 12/21/2023 | 12/16/2023 | Quore | 1.1.24-1.31.24 | 106.60 | | 2023-12-0136 | BD0347733 | APIV |
| 12/29/2023 | 11/22/2023 | Hilton | Pep | 505.40 | | 2023-12-0209 | CONSL-2293789 | APIV |
| 12/29/2023 | 11/27/2023 | Hilton | Laptop Backup | 30.00 | | 2023-12-0210 | CONSL-2303312 | APIV |
| 12/29/2023 | 12/26/2023 | Lighthouse Intelligence Ltd | Hilton Chain Framework - Platinum 11/01/2023-01/31/2024 | 309.40 | | 2023-12-0214 | INV00193344 | APIV |
| | | | **Total for Account #903012.000** | **1,563.40** | **0.00** | | | |
| Beginning Balance 106.60 | | | Ending Balance 1,670.00 | | | | Net Change 1,563.40 | |
| **903013.000** | **Telecommunications** | | | | | | | |
| 12/15/2023 | 10/24/2023 | Hilton | Annual E-mail Services | 479.66 | | 2023-12-0170 | CONSL-2271706 | APIV |
| | | | **Total for Account #903013.000** | **479.66** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 479.66 | | | | Net Change 479.66 | |
| **1003160.000** | **Contract Services** | | | | | | | |
| 12/15/2023 | 10/24/2023 | Hilton | Revenue Management | 1,265.00 | | 2023-12-0168 | 11671-2026939 | APIV |
| 12/29/2023 | 11/26/2023 | Hilton | Revenue Management | 1,265.00 | | 2023-12-0208 | 11671-2047539 | APIV |
| | | | **Total for Account #1003160.000** | **2,530.00** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 2,530.00 | | | | Net Change 2,530.00 | |
| **1003350.000** | **Franchise Fee** | | | | | | | |
| 12/15/2023 | 10/31/2023 | Hilton | Franchise Royalties | 5,788.66 | | 2023-12-0171 | CONSL-2282719 | APIV |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **1003350.000** | **Franchise Fee** | | | | | | | |
| 12/29/2023 | 11/30/2023 | Hilton | Franchise Royalties | 4,086.88 | | 2023-12-0212 | CONSL-2309191 | APIV |
| | | | **Total for Account #1003350.000** | **9,875.54** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 9,875.54 | | | | Net Change 9,875.54 | |
| **1003360.000** | **Franchise & Affliation - Marketing** | | | | | | | |
| 12/15/2023 | 10/31/2023 | Hilton | Franchise Marketing Monthly Fee | 3,859.10 | | 2023-12-0171 | CONSL-2282719 | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Franchise Marketing Monthly Fee | 2,724.57 | | 2023-12-0212 | CONSL-2309191 | APIV |
| | | | **Total for Account #1003360.000** | **6,583.67** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 6,583.67 | | | | Net Change 6,583.67 | |
| **1003400.000** | **Loyalty Programs & Affiliation Fee** | | | | | | | |
| 12/15/2023 | 10/31/2023 | Hilton | Hilton Honors Fees 10.2023 | 4,009.76 | | 2023-12-0164 | 11604-1357131 | APIV |
| 12/15/2023 | 10/24/2023 | Hilton | Guest assistance | 1,887.05 | | 2023-12-0165 | 11605-1432354 | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Hilton Honors Fees 11.2023 | 2,774.03 | | 2023-12-0206 | 11604-1362860 | APIV |
| | | | **Total for Account #1003400.000** | **8,670.84** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 8,670.84 | | | | Net Change 8,670.84 | |
| **1003580.000** | **Operating Supplies** | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | shipping envelopes and note cards | 3.28 | | 2023-12-0032 | 91001 SG Nov23 | APIV |
| | | | **Total for Account #1003580.000** | **3.28** | **0.00** | | | |
| Beginning Balance 6.49 | | | Ending Balance 9.77 | | | | Net Change 3.28 | |
| **1003585.000** | **Outside Sales Representation** | | | | | | | |
| 12/8/2023 | 11/10/2023 | TADA Hotel Consulting Firm | December 2023 | 1,667.00 | | 2023-12-0027 | 648 | APIV |
| | | | **Total for Account #1003585.000** | **1,667.00** | **0.00** | | | |
| Beginning Balance 1,667.00 | | | Ending Balance 3,334.00 | | | | Net Change 1,667.00 | |
| **1003590.000** | **Outside Signage** | | | | | | | |
| 12/14/2023 | 11/17/2023 | LoneStar Logos | highway signs | 2,145.00 | | 2023-12-0068 | O-139119-Y7V5 | APIV |
| | | | **Total for Account #1003590.000** | **2,145.00** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 2,145.00 | | | | Net Change 2,145.00 | |
| **1003800.000** | **Training** | | | | | | | |

# VMV, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|-----------|--------------|--|--|--|--|--|--|--|--|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | | **Invoice No** | **Source** |
| | | | Total for Account #1003800.000 | 0.00 | 0.00 | | | | |
| Beginning Balance 37.77 | | | | Ending Balance 37.77 | | | | Net Change 0.00 | |
| **1003860.000** | **Travel – Food & Beverage** | | | | | | | | |
| | | | Total for Account #1003860.000 | 0.00 | 0.00 | | | | |
| Beginning Balance 119.87 | | | | Ending Balance 119.87 | | | | Net Change 0.00 | |
| **1102030.000** | **Payroll – Other Maintenance** | | | | | | | | |
| 12/10/2023 | | | Adams Keegan - 12-15-2023  11-27-2023 to 12-10-2023 - Invoice#678527 | 1,402.74 | | 2023-12-0066 | | | JEMN |
| 12/24/2023 | | | Adams Keegan - 12-29-2023  12-11-2023 to 12-24-2023 - Invoice#681146 | 1,290.42 | | 2023-12-0150 | | | JEMN |
| | | | Total for Account #1102030.000 | 2,693.16 | 0.00 | | | | |
| Beginning Balance 3,368.16 | | | | Ending Balance 6,061.32 | | | | Net Change 2,693.16 | |
| **1102250.000** | **Payroll Taxes** | | | | | | | | |
| 12/10/2023 | | | Adams Keegan - 12-15-2023  11-27-2023 to 12-10-2023 - Invoice#678527 | 174.84 | | 2023-12-0066 | | | JEMN |
| 12/24/2023 | | | Adams Keegan - 12-29-2023  12-11-2023 to 12-24-2023 - Invoice#681146 | 141.30 | | 2023-12-0150 | | | JEMN |
| | | | Total for Account #1102250.000 | 316.14 | 0.00 | | | | |
| Beginning Balance 480.68 | | | | Ending Balance 796.82 | | | | Net Change 316.14 | |
| **1102300.000** | **Workers Compensation** | | | | | | | | |
| 12/10/2023 | | | Adams Keegan - 12-15-2023  11-27-2023 to 12-10-2023 - Invoice#678527 | 15.66 | | 2023-12-0066 | | | JEMN |
| 12/24/2023 | | | Adams Keegan - 12-29-2023  12-11-2023 to 12-24-2023 - Invoice#681146 | 12.65 | | 2023-12-0150 | | | JEMN |
| | | | Total for Account #1102300.000 | 28.31 | 0.00 | | | | |
| Beginning Balance 48.50 | | | | Ending Balance 76.81 | | | | Net Change 28.31 | |
| **1102350.000** | **Supplemental Pay** | | | | | | | | |
| 12/10/2023 | | | Adams Keegan - 12-15-2023  11-27-2023 to 12-10-2023 - Invoice#678527 | 144.00 | | 2023-12-0066 | | | JEMN |
| | | | Total for Account #1102350.000 | 144.00 | 0.00 | | | | |
| Beginning Balance 1,008.00 | | | | Ending Balance 1,152.00 | | | | Net Change 144.00 | |
| **1102400.000** | **Employee Benefits** | | | | | | | | |
| 12/10/2023 | | | Adams Keegan - 12-15-2023  11-27-2023 to 12-10-2023 - Invoice#678527 | 0.85 | | 2023-12-0066 | | | JEMN |
| | | | Total for Account #1102400.000 | 0.85 | 0.00 | | | | |
| Beginning Balance -472.27 | | | | Ending Balance -471.42 | | | | Net Change 0.85 | |
| **1103160.000** | **Contract Services** | | | | | | | | |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | | Invoice No | Source |
| | | | Total for Account #1103160.000 | 0.00 | 0.00 | | | | |
| Beginning Balance 1,225.69 | | | Ending Balance 1,225.69 | | | | | Net Change 0.00 | |
| **1103270.000** | **Electrical & Mechanical Equipment** | | | | | | | | |
| | | | Total for Account #1103270.000 | 0.00 | 0.00 | | | | |
| Beginning Balance 210.17 | | | Ending Balance 210.17 | | | | | Net Change 0.00 | |
| **1103280.000** | **Elevators** | | | | | | | | |
| 12/8/2023 | 11/1/2023 | KONE | Maintenance 11.1.23-11.30.23 | 177.51 | | 2023-12-0030 | | 871199310 | APIV |
| 12/8/2023 | 12/1/2023 | KONE | Maintenance 12.1.23-12.31.23 | 177.51 | | 2023-12-0031 | | 871225361 | APIV |
| | | | Total for Account #1103280.000 | 355.02 | 0.00 | | | | |
| Beginning Balance 346.64 | | | Ending Balance 701.66 | | | | | Net Change 355.02 | |
| **1103290.000** | **Engineering Supplies** | | | | | | | | |
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | screwdriver, WD-40 | 60.40 | | 2023-12-0012 | | 9220946749 | APIV |
| | | | Total for Account #1103290.000 | 60.40 | 0.00 | | | | |
| Beginning Balance 0.00 | | | Ending Balance 60.40 | | | | | Net Change 60.40 | |
| **1103380.000** | **Grounds Maintenance & Landscaping** | | | | | | | | |
| | | | Total for Account #1103380.000 | 0.00 | 0.00 | | | | |
| Beginning Balance 948.02 | | | Ending Balance 948.02 | | | | | Net Change 0.00 | |
| **1103510.000** | **Light Bulbs** | | | | | | | | |
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | light bulbs | 133.27 | | 2023-12-0012 | | 9220946749 | APIV |
| | | | Total for Account #1103510.000 | 133.27 | 0.00 | | | | |
| Beginning Balance 0.00 | | | Ending Balance 133.27 | | | | | Net Change 133.27 | |
| **1103620.000** | **Painting & Decorating** | | | | | | | | |
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | painting supplies | 102.18 | | 2023-12-0012 | | 9220946749 | APIV |
| 12/1/2023 | 11/28/2023 | HD Supply Facilities Management | minwax stain | 46.03 | | 2023-12-0014 | | 9220982916 | APIV |
| 12/8/2023 | 11/24/2023 | HD Supply Facilities Management | paint roller covers | 13.10 | | 2023-12-0033 | | 9220920812 | APIV |
| | | | Total for Account #1103620.000 | 161.31 | 0.00 | | | | |
| Beginning Balance 0.00 | | | Ending Balance 161.31 | | | | | Net Change 161.31 | |
| **1103650.000** | **Plumbing** | | | | | | | | |
| 12/1/2023 | 11/27/2023 | HD Supply Facilities Management | toilet valves | 129.74 | | 2023-12-0012 | | 9220946749 | APIV |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account #1103650.000** | **129.74** | **0.00** | | | |
| Beginning Balance 572.31 | | | Ending Balance 702.05 | | | | Net Change 129.74 | |
| **1103745.000** | **Swimming Pool** | | | | | | | |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | 82.46 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | 85.76 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | 95.45 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | Cryer Pools | 100.00 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | 103.14 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | 108.49 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| 12/8/2023 | 11/30/2023 | Banyan Tree Management Amex Gold ACH Aperture | cryer pools | 110.22 | | 2023-12-0026 | 62005 JR Nov23 | APIV |
| | | | **Total for Account #1103745.000** | **685.52** | **0.00** | | | |
| Beginning Balance 1,724.71 | | | Ending Balance 2,410.23 | | | | Net Change 685.52 | |
| **1103960.000** | **Waste Removal** | | | | | | | |
| 12/21/2023 | 11/26/2023 | Republic Services | Waste removal 12.1.23-12.31.23 | 461.09 | | 2023-12-0121 | 0853-007600239 | APIV |
| | | | **Total for Account #1103960.000** | **461.09** | **0.00** | | | |
| Beginning Balance 285.92 | | | Ending Balance 747.01 | | | | Net Change 461.09 | |
| **1203000.000** | **Electricity** | | | | | | | |
| 12/21/2023 | 12/6/2023 | TXU Energy | 11.1.23-12.3.23 | 2,614.62 | | 2023-12-0119 | 054178392308 | APIV |
| 12/21/2023 | 12/6/2023 | TXU Energy | 11.1.23-12.3.23 | 11.57 | | 2023-12-0120 | 054178392309 | APIV |
| | | | **Total for Account #1203000.000** | **2,626.19** | **0.00** | | | |
| Beginning Balance 7,498.77 | | | Ending Balance 10,124.96 | | | | Net Change 2,626.19 | |
| **1203100.000** | **Water & Sewer** | | | | | | | |
| 12/14/2023 | 12/1/2023 | City of Baytown Utilities - ACH | 10.23.23-11.18.23 | 2,375.22 | | 2023-12-0067 | 269034 | APIV |
| | | | **Total for Account #1203100.000** | **2,375.22** | **0.00** | | | |
| Beginning Balance 3,943.69 | | | Ending Balance 6,318.91 | | | | Net Change 2,375.22 | |
| **1203150.000** | **Gas & Oil** | | | | | | | |
| 12/21/2023 | 12/8/2023 | Centerpoint Energy - ACH | 10.31.23-12.4.23 | 487.52 | | 2023-12-0132 | 934-0 Nov23 | APIV |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #1203150.000 | **487.52** | **0.00** | | | |
| Beginning Balance 821.74 | | | Ending Balance 1,309.26 | | | | Net Change 487.52 | |
| **1403000.000** | **Base Management Fees** | | | | | | | |
| 12/21/2023 | 12/19/2023 | Banyan Tree Management, LLC | Nov-23 Mngmnt Fees | 6,000.00 | | 2023-12-0134 | Bay-004 | APIV |
| | | | Total for Account #1403000.000 | **6,000.00** | **0.00** | | | |
| Beginning Balance 12,400.00 | | | Ending Balance 18,400.00 | | | | Net Change 6,000.00 | |
| **1403520.000** | **Other Taxes & Assessments** | | | | | | | |
| 12/31/2023 | | RECL-01 - Eastpoint Property Owners Assn. Inv 2024-360 | RECL-01 - Eastpoint Property Owners Assn. Inv 2024-360 fr 803260 to 1403520-2024 POA Maint. Fees | 714.57 | | 2023-12-0254 | | JEMN |
| | | | Total for Account #1403520.000 | **714.57** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 714.57 | | | | Net Change 714.57 | |
| **1404315.000** | **Finance Charges** | | | | | | | |
| 12/8/2023 | 11/5/2023 | Golden Malted | Late fees 11.2023 | 3.02 | | 2023-12-0034 | FCHRG202259 | APIV |
| 12/8/2023 | 12/5/2023 | Golden Malted | Late fees 12.2023 | 7.25 | | 2023-12-0035 | FCHRG207653 | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Late Fees | 131.67 | | 2023-12-0211 | CONSL-2308914 | APIV |
| 12/29/2023 | 11/30/2023 | Hilton | Late Fees | 35.72 | | 2023-12-0213 | CONSL-2314496 | APIV |
| | | | Total for Account #1404315.000 | **177.66** | **0.00** | | | |
| Beginning Balance 266.01 | | | Ending Balance 443.67 | | | | Net Change 177.66 | |
| **1404550.000** | **Owner Expenses** | | | | | | | |
| 12/7/2023 | 12/7/2023 | Dunham Hildebrand PLLC | App #1 BKR Fees | 10,732.30 | | 2023-12-0052 | Dec 2023 DH Fee | APIV |
| | | | Total for Account #1404550.000 | **10,732.30** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 10,732.30 | | | | Net Change 10,732.30 | |
| **999400000.000** | **Transient - Retail #** | | | | | | | |
| 12/1/2023 | | | From DRR for 12/1/2023 | 12.00 | | 2023-12-0018 | | JEDR |
| 12/2/2023 | | | From DRR for 12/2/2023 | 12.00 | | 2023-12-0019 | | JEDR |
| 12/3/2023 | | | From DRR for 12/3/2023 | 7.00 | | 2023-12-0020 | | JEDR |
| 12/4/2023 | | | From DRR for 12/4/2023 | 14.00 | | 2023-12-0021 | | JEDR |
| 12/5/2023 | | | From DRR for 12/5/2023 | 17.00 | | 2023-12-0022 | | JEDR |
| 12/6/2023 | | | From DRR for 12/6/2023 | 23.00 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | | From DRR for 12/7/2023 | 22.00 | | 2023-12-0038 | | JEDR |

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400000.000** | **Transient - Retail #** | | | | | | | |
| 12/8/2023 | | From DRR for 12/8/2023 | | 13.00 | | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 14.00 | | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 10.00 | | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 28.00 | | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 41.00 | | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 24.00 | | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 16.00 | | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 18.00 | | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 16.00 | | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 15.00 | | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 20.00 | | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 17.00 | | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 15.00 | | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 3.00 | | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 7.00 | | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 10.00 | | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 5.00 | | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 4.00 | | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 4.00 | | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 6.00 | | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 10.00 | | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 7.00 | | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 6.00 | | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 8.00 | | 2023-12-0239 | | JEDR |
| | | **Total for Account #999400000.000** | | **424.00** | **0.00** | | | |

Beginning Balance 1,581.00                                   Ending Balance 2,005.00                                   Net Change 424.00

| **999400050.000** | **Transient - Discount #** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/1/2023 | | From DRR for 12/1/2023 | | 11.00 | | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 8.00 | | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 7.00 | | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 9.00 | | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 8.00 | | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 8.00 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 5.00 | | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 6.00 | | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 8.00 | | 2023-12-0074 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400050.000** | | **Transient - Discount #** | | | | | | |
| 12/10/2023 | | From DRR for 12/10/2023 | | 6.00 | | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 11.00 | | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 9.00 | | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 6.00 | | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 5.00 | | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 5.00 | | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 10.00 | | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 5.00 | | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 3.00 | | 2023-12-0113 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 2.00 | | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 2.00 | | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 9.00 | | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 12.00 | | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 7.00 | | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 8.00 | | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 3.00 | | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 6.00 | | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 6.00 | | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 9.00 | | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 12.00 | | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 8.00 | | 2023-12-0239 | | JEDR |
| | | **Total for Account #999400050.000** | | **214.00** | **0.00** | | | |

Beginning Balance 183.00                    Ending Balance 397.00                    Net Change 214.00

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400100.000** | | **Transient - Negotiated #** | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 2.00 | | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 2.00 | | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 5.00 | | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 6.00 | | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 11.00 | | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 11.00 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 8.00 | | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 5.00 | | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 5.00 | | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 3.00 | | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 7.00 | | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 4.00 | | 2023-12-0077 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
### From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
### Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400100.000** | | **Transient - Negotiated #** | | | | | | |
| 12/13/2023 | | From DRR for 12/13/2023 | | 7.00 | | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 6.00 | | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 5.00 | | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 5.00 | | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 4.00 | | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 7.00 | | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 9.00 | | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 5.00 | | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 7.00 | | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 6.00 | | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 2.00 | | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 2.00 | | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 2.00 | | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 3.00 | | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 3.00 | | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 3.00 | | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 2.00 | | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 2.00 | | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 2.00 | | 2023-12-0239 | | JEDR |
| | | | **Total for Account #999400100.000** | **151.00** | **0.00** | | | |

Beginning Balance 134.00     Ending Balance 285.00     Net Change 151.00

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400150.000** | | **Transient - Qualified #** | | | | | | |
| | | | **Total for Account #999400150.000** | **0.00** | **0.00** | | | |

Beginning Balance 20.00     Ending Balance 20.00     Net Change 0.00

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400200.000** | | **Transient - Wholesale #** | | | | | | |
| 12/20/2023 | | From DRR for 12/20/2023 | | 1.00 | | 2023-12-0149 | | JEDR |
| | | | **Total for Account #999400200.000** | **1.00** | **0.00** | | | |

Beginning Balance 1.00     Ending Balance 2.00     Net Change 1.00

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400350.000** | | **Group - Corporate #** | | | | | | |
| 12/6/2023 | | From DRR for 12/6/2023 | | 1.00 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 1.00 | | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 1.00 | | 2023-12-0073 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 1.00 | | 2023-12-0238 | | JEDR |
| | | | **Total for Account #999400350.000** | **4.00** | **0.00** | | | |

Beginning Balance 0.00     Ending Balance 4.00     Net Change 4.00

# VMV, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|-----------|--------------|--|--|--|--|--|--|--|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400450.000** | **Group - Government #** | | | | | | | |
| 12/3/2023 | | From DRR for 12/3/2023 | | 2.00 | | 2023-12-0020 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 1.00 | | 2023-12-0239 | | JEDR |
| | | | Total for Account #999400450.000 | 3.00 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 3.00 | | | | Net Change 3.00 | |
| **999400500.000** | **Group - Tour/Wholesalers #** | | | | | | | |
| 12/31/2023 | | From DRR for 12/31/2023 | | 1.00 | | 2023-12-0239 | | JEDR |
| | | | Total for Account #999400500.000 | 1.00 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 1.00 | | | | Net Change 1.00 | |
| **999400630.000** | **Arrivals #** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 13.00 | | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 8.00 | | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 13.00 | | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 17.00 | | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 19.00 | | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 20.00 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 14.00 | | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 20.00 | | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 5.00 | | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 13.00 | | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 32.00 | | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 24.00 | | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 14.00 | | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 14.00 | | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 21.00 | | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 20.00 | | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 17.00 | | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 23.00 | | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 7.00 | | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 16.00 | | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 7.00 | | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 16.00 | | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 12.00 | | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 5.00 | | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 5.00 | | 2023-12-0185 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 11.00 | | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 11.00 | | 2023-12-0229 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400630.000** | **Arrivals #** | | | | | | | |
| 12/29/2023 | | From DRR for 12/29/2023 | | 11.00 | | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 12.00 | | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 10.00 | | 2023-12-0239 | | JEDR |
| | | | Total for Account #999400630.000 | 430.00 | 0.00 | | | |

Beginning Balance 1,296.00     Ending Balance 1,726.00     Net Change 430.00

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **999400640.000** | **Departures #** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 10.00 | | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 11.00 | | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 14.00 | | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 9.00 | | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 12.00 | | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 13.00 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 21.00 | | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 13.00 | | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 7.00 | | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 16.00 | | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 5.00 | | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 16.00 | | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 31.00 | | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 24.00 | | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 20.00 | | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 17.00 | | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 24.00 | | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 17.00 | | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 11.00 | | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 19.00 | | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 18.00 | | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 6.00 | | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 10.00 | | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 15.00 | | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 5.00 | | 2023-12-0185 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 6.00 | | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 7.00 | | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 12.00 | | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 9.00 | | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 11.00 | | 2023-12-0239 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account #999400640.000** | **409.00** | **0.00** | | | |
| Beginning Balance 941.00 | | | Ending Balance 1,350.00 | | | | Net Change 409.00 | |
| **999400800.000** | **Out of Order Rooms #** | | | | | | | |
| 12/1/2023 | | | From DRR for 12/1/2023 | 5.00 | | 2023-12-0018 | | JEDR |
| 12/2/2023 | | | From DRR for 12/2/2023 | 4.00 | | 2023-12-0019 | | JEDR |
| 12/3/2023 | | | From DRR for 12/3/2023 | 4.00 | | 2023-12-0020 | | JEDR |
| 12/4/2023 | | | From DRR for 12/4/2023 | 4.00 | | 2023-12-0021 | | JEDR |
| 12/5/2023 | | | From DRR for 12/5/2023 | 5.00 | | 2023-12-0022 | | JEDR |
| 12/6/2023 | | | From DRR for 12/6/2023 | 7.00 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | | From DRR for 12/7/2023 | 2.00 | | 2023-12-0038 | | JEDR |
| 12/8/2023 | | | From DRR for 12/8/2023 | 7.00 | | 2023-12-0073 | | JEDR |
| 12/9/2023 | | | From DRR for 12/9/2023 | 2.00 | | 2023-12-0074 | | JEDR |
| 12/10/2023 | | | From DRR for 12/10/2023 | 3.00 | | 2023-12-0075 | | JEDR |
| 12/11/2023 | | | From DRR for 12/11/2023 | 3.00 | | 2023-12-0076 | | JEDR |
| 12/12/2023 | | | From DRR for 12/12/2023 | 2.00 | | 2023-12-0077 | | JEDR |
| 12/13/2023 | | | From DRR for 12/13/2023 | 6.00 | | 2023-12-0078 | | JEDR |
| 12/14/2023 | | | From DRR for 12/14/2023 | 4.00 | | 2023-12-0079 | | JEDR |
| 12/15/2023 | | | From DRR for 12/15/2023 | 2.00 | | 2023-12-0080 | | JEDR |
| 12/16/2023 | | | From DRR for 12/16/2023 | 3.00 | | 2023-12-0081 | | JEDR |
| 12/17/2023 | | | From DRR for 12/17/2023 | 3.00 | | 2023-12-0082 | | JEDR |
| 12/18/2023 | | | From DRR for 12/18/2023 | 3.00 | | 2023-12-0113 | | JEDR |
| 12/19/2023 | | | From DRR for 12/19/2023 | 3.00 | | 2023-12-0114 | | JEDR |
| 12/20/2023 | | | From DRR for 12/20/2023 | 3.00 | | 2023-12-0149 | | JEDR |
| 12/21/2023 | | | From DRR for 12/21/2023 | 2.00 | | 2023-12-0179 | | JEDR |
| 12/22/2023 | | | From DRR for 12/22/2023 | 4.00 | | 2023-12-0182 | | JEDR |
| 12/23/2023 | | | From DRR for 12/23/2023 | 4.00 | | 2023-12-0183 | | JEDR |
| 12/24/2023 | | | From DRR for 12/24/2023 | 7.00 | | 2023-12-0184 | | JEDR |
| 12/25/2023 | | | From DRR for 12/25/2023 | 12.00 | | 2023-12-0185 | | JEDR |
| 12/26/2023 | | | From DRR for 12/26/2023 | 5.00 | | 2023-12-0186 | | JEDR |
| 12/27/2023 | | | From DRR for 12/27/2023 | 5.00 | | 2023-12-0187 | | JEDR |
| 12/28/2023 | | | From DRR for 12/28/2023 | 12.00 | | 2023-12-0229 | | JEDR |
| 12/29/2023 | | | From DRR for 12/29/2023 | 4.00 | | 2023-12-0230 | | JEDR |
| 12/30/2023 | | | From DRR for 12/30/2023 | 4.00 | | 2023-12-0238 | | JEDR |
| 12/31/2023 | | | From DRR for 12/31/2023 | 3.00 | | 2023-12-0239 | | JEDR |
| | | | **Total for Account #999400800.000** | **137.00** | **0.00** | | | |
| Beginning Balance 605.00 | | | Ending Balance 742.00 | | | | Net Change 137.00 | |

# VMV, LLC
## General Ledger Activity Detail
From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400900.000** | **Guaranteed No Shows #** | | | | | | | |
| 12/3/2023 | | From DRR for 12/3/2023 | | 1.00 | | 2023-12-0020 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 1.00 | | 2023-12-0022 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 1.00 | | 2023-12-0074 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 2.00 | | 2023-12-0077 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 2.00 | | 2023-12-0080 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 1.00 | | 2023-12-0239 | | JEDR |
| | | | Total for Account #999400900.000 | 8.00 | 0.00 | | | |
| Beginning Balance 48.00 | | | Ending Balance 56.00 | | | | Net Change 8.00 | |
| **999400930.000** | **House Use Rooms #** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 1.00 | | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 1.00 | | 2023-12-0019 | | JEDR |
| | | | Total for Account #999400930.000 | 2.00 | 0.00 | | | |
| Beginning Balance 15.00 | | | Ending Balance 17.00 | | | | Net Change 2.00 | |
| **999400950.000** | **Vacant Rooms #** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 40.00 | | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 44.00 | | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 45.00 | | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 37.00 | | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 29.00 | | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 20.00 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 32.00 | | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 20.00 | | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 41.00 | | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 48.00 | | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 21.00 | | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 14.00 | | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 27.00 | | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 39.00 | | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 40.00 | | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 36.00 | | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 43.00 | | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 37.00 | | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 41.00 | | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 44.00 | | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 56.00 | | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 44.00 | | 2023-12-0182 | | JEDR |

# VMV, LLC
General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **999400950.000** | **Vacant Rooms #** | | | | | | | |
| 12/23/2023 | | From DRR for 12/23/2023 | | 42.00 | | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 49.00 | | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | 44.00 | | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 55.00 | | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 50.00 | | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 39.00 | | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 48.00 | | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 45.00 | | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 47.00 | | 2023-12-0239 | | JEDR |
| | | **Total for Account #999400950.000** | | **1,217.00** | **0.00** | | | |

Beginning Balance 1,841.00                    Ending Balance 3,058.00                    Net Change 1,217.00

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **999401100.000** | **Total Number of Guests** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | 37.00 | | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | 34.00 | | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | 23.00 | | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | 38.00 | | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | 45.00 | | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | 56.00 | | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | 46.00 | | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | 56.00 | | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | 34.00 | | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | 25.00 | | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | 65.00 | | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | 68.00 | | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | 44.00 | | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | 35.00 | | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | 34.00 | | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | 49.00 | | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | 30.00 | | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | 40.00 | | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | 36.00 | | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | 36.00 | | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | 14.00 | | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | 34.00 | | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | 10.00 | | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | 21.00 | | 2023-12-0184 | | JEDR |

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| 999401100.000 | **Total Number of Guests** | | | | | | | |
| 12/25/2023 | | From DRR for 12/25/2023 | | 21.00 | | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | 13.00 | | 2023-12-0186 | | JEDR |
| 12/27/2023 | | From DRR for 12/27/2023 | | 22.00 | | 2023-12-0187 | | JEDR |
| 12/28/2023 | | From DRR for 12/28/2023 | | 27.00 | | 2023-12-0229 | | JEDR |
| 12/29/2023 | | From DRR for 12/29/2023 | | 29.00 | | 2023-12-0230 | | JEDR |
| 12/30/2023 | | From DRR for 12/30/2023 | | 30.00 | | 2023-12-0238 | | JEDR |
| 12/31/2023 | | From DRR for 12/31/2023 | | 33.00 | | 2023-12-0239 | | JEDR |
| | | | **Total for Account #999401100.000** | **1,085.00** | **0.00** | | | |

Beginning Balance 2,297.00                          Ending Balance 3,382.00                          Net Change 1,085.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 999999999.000 | **Statistic Offset** | | | | | | | |
| 12/1/2023 | | From DRR for 12/1/2023 | | | 131.00 | 2023-12-0018 | | JEDR |
| 12/2/2023 | | From DRR for 12/2/2023 | | | 124.00 | 2023-12-0019 | | JEDR |
| 12/3/2023 | | From DRR for 12/3/2023 | | | 121.00 | 2023-12-0020 | | JEDR |
| 12/4/2023 | | From DRR for 12/4/2023 | | | 134.00 | 2023-12-0021 | | JEDR |
| 12/5/2023 | | From DRR for 12/5/2023 | | | 147.00 | 2023-12-0022 | | JEDR |
| 12/6/2023 | | From DRR for 12/6/2023 | | | 159.00 | 2023-12-0037 | | JEDR |
| 12/7/2023 | | From DRR for 12/7/2023 | | | 151.00 | 2023-12-0038 | | JEDR |
| 12/8/2023 | | From DRR for 12/8/2023 | | | 141.00 | 2023-12-0073 | | JEDR |
| 12/9/2023 | | From DRR for 12/9/2023 | | | 117.00 | 2023-12-0074 | | JEDR |
| 12/10/2023 | | From DRR for 12/10/2023 | | | 124.00 | 2023-12-0075 | | JEDR |
| 12/11/2023 | | From DRR for 12/11/2023 | | | 172.00 | 2023-12-0076 | | JEDR |
| 12/12/2023 | | From DRR for 12/12/2023 | | | 180.00 | 2023-12-0077 | | JEDR |
| 12/13/2023 | | From DRR for 12/13/2023 | | | 159.00 | 2023-12-0078 | | JEDR |
| 12/14/2023 | | From DRR for 12/14/2023 | | | 143.00 | 2023-12-0079 | | JEDR |
| 12/15/2023 | | From DRR for 12/15/2023 | | | 147.00 | 2023-12-0080 | | JEDR |
| 12/16/2023 | | From DRR for 12/16/2023 | | | 156.00 | 2023-12-0081 | | JEDR |
| 12/17/2023 | | From DRR for 12/17/2023 | | | 141.00 | 2023-12-0082 | | JEDR |
| 12/18/2023 | | From DRR for 12/18/2023 | | | 150.00 | 2023-12-0113 | | JEDR |
| 12/19/2023 | | From DRR for 12/19/2023 | | | 124.00 | 2023-12-0114 | | JEDR |
| 12/20/2023 | | From DRR for 12/20/2023 | | | 141.00 | 2023-12-0149 | | JEDR |
| 12/21/2023 | | From DRR for 12/21/2023 | | | 109.00 | 2023-12-0179 | | JEDR |
| 12/22/2023 | | From DRR for 12/22/2023 | | | 126.00 | 2023-12-0182 | | JEDR |
| 12/23/2023 | | From DRR for 12/23/2023 | | | 102.00 | 2023-12-0183 | | JEDR |
| 12/24/2023 | | From DRR for 12/24/2023 | | | 111.00 | 2023-12-0184 | | JEDR |
| 12/25/2023 | | From DRR for 12/25/2023 | | | 101.00 | 2023-12-0185 | | JEDR |
| 12/26/2023 | | From DRR for 12/26/2023 | | | 83.00 | 2023-12-0186 | | JEDR |

Run on 1/16/2024 at 10:16 am          Case 3:23-bk-03592     Doc 299     Filed 01/24/24     Entered 01/24/24 12:09:01     Desc Main          Page 66 of 67

Document      Page 92 of 159
80

# VMV, LLC

## General Ledger Activity Detail

From 12/1/2023 to 12/31/2023 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source | |
| **999999999.000** | **Statistic Offset** | | | | | | | | |
| 12/27/2023 | | From DRR for 12/27/2023 | | | 109.00 | 2023-12-0187 | | JEDR | |
| 12/28/2023 | | From DRR for 12/28/2023 | | | 115.00 | 2023-12-0229 | | JEDR | |
| 12/29/2023 | | From DRR for 12/29/2023 | | | 122.00 | 2023-12-0230 | | JEDR | |
| 12/30/2023 | | From DRR for 12/30/2023 | | | 121.00 | 2023-12-0238 | | JEDR | |
| 12/31/2023 | | From DRR for 12/31/2023 | | | 125.00 | 2023-12-0239 | | JEDR | |
| | | | **Total for Account #999999999.000** | **0.00** | **4,086.00** | | | | |

Beginning Balance -8,962.00          Ending Balance -13,048.00          Net Change -4,086.00



**Company: VMV, LLC  Property: Hampton Inn Houston/Baytown**
**Balance Sheet**
**As of 12/31/2023**

| | Current | Last Month | Variance LM |
|---|---|---|---|
| **Assets** | | | |
| | | | |
| **Current Assets** | | | |
| Operating Account | (20,259) | 571 | (20,829) |
| House Funds | 1,500 | 1,500 | 0 |
| Lockbox Account | (20,820) | (372) | (20,448) |
| Restricted Cash - FFE | 9,444 | 6,952 | 2,492 |
| Restricted Cash - Tax | 5,349 | 3,586 | 1,763 |
| **Total Cash** | **(24,787)** | **12,236** | **(37,023)** |
| | | | |
| Guest Ledger | (15,028) | (14,111) | (917) |
| City Ledger | 19,284 | 32,418 | (13,134) |
| Accounts Receivable Misc. | 3,979 | 4,645 | (667) |
| Frequent Stay Rewards | (1,178) | 96 | (1,275) |
| **Total Accounts Receivable** | **7,057** | **23,049** | **(15,992)** |
| | | | |
| **Total Inventories** | **0** | **0** | **0** |
| | | | |
| **Total Prepaid Expenses** | **0** | **0** | **0** |
| | | | |
| **Total Current Assets** | **(17,730)** | **35,285** | **(53,015)** |
| | | | |
| **Property and Equipment** | | | |
| Land | 3,878,730 | 3,878,730 | 0 |
| Office Furniture & Fixtures | 109,144 | 109,144 | 0 |
| **Total Property and Equipment** | **3,987,874** | **3,987,874** | **0** |
| Less Accumulated Depreciation & Amortization | 0 | 0 | 0 |
| **Net Property and Equipment** | **3,987,874** | **3,987,874** | **0** |
| | | | |
| **Other Assets** | | | |
| **Total Other Assets** | **0** | **0** | **0** |
| | | | |
| **Total Assets** | **3,970,144** | **4,023,159** | **(53,015)** |



**Company: VMV, LLC  Property: Hampton Inn Houston/Baytown**
**Balance Sheet**
**As of 12/31/2023**

|  | Current | Last Month | Variance LM |
|---|---|---|---|
| **Liabilities & Owner's Equity** | | | |
| | | | |
| **Current Liabilities** | | | |
| Accounts Payable - Misc. | 129,546 | 129,546 | 0 |
| Due to Related Party 1 | 20,755 | 20,755 | 0 |
| Due to Related Party 3 | 38 | 38 | 0 |
| **Total Accounts Payable** | **150,339** | **150,339** | **0** |
| | | | |
| Accrued Sales Tax | (1,537) | (1,598) | 62 |
| Accrued Lodging Tax | (1,405) | (3,802) | 2,397 |
| Accrued State Occupancy Tax | 48 | 0 | 48 |
| Accrued City Occupancy Tax | (2,459) | (6,654) | 4,195 |
| **Total Accrued Expenses** | **(5,353)** | **(12,054)** | **6,701** |
| | | | |
| **Total Other Liabilities** | **0** | **0** | **0** |
| | | | |
| **Total Current Liabilities** | **144,986** | **138,285** | **6,701** |
| | | | |
| **Long Term Liabilities** | | | |
| Mortgage Payable | 3,638,861 | 3,638,861 | 0 |
| **Total Long Term Liabilities** | **3,638,861** | **3,638,861** | **0** |
| | | | |
| **Total Liabilities** | **3,783,847** | **3,777,146** | **6,701** |
| | | | |
| **Owner's Equity** | | | |
| Capital Contributions - 1 | 229,076 | 229,076 | 0 |
| Retained Earnings | 0 | 0 | 0 |
| Current Earnings | (42,779) | 16,937 | (59,716) |
| **Total Owner's Equity** | **186,296** | **246,013** | **(59,716)** |
| | | | |
| **Total Liabilities & Owner's Equity** | **3,970,144** | **4,023,159** | **(53,015)** |

# **VMV, LLC**
## Cash Reconciliation
UCBI Operating
12/31/2023

| | | |
|---|---|---|
| Bank Statement Balance | 0.00 | |
| Deposits In Transit | 14,798.97 | |
| | 14,798.97 | **SubTotal** |
| Outstanding Checks | 35,057.77 | |
| | -20,258.80 | **Bank Statement Balance** |
| GL Cash Account Balance | -20,258.80 | |
| | 0.00 | **Difference** |

## Deposits in Transit

| Date | Amount | Description | Type |
|---|---|---|---|
| 12/31/2023 | 571.32 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/31/2023 | -2,492.04 | CM - Dec-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 12/31/2023 | -1,762.73 | CM - 2023-YTD Property Tax Accrual | Withdrawal : Miscellaneous |
| 12/30/2023 | 88.20 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/30/2023 | 1,436.54 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/30/2023 | 81.87 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/29/2023 | 68.44 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/29/2023 | 1,227.60 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/28/2023 | 96.90 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/28/2023 | 523.12 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/28/2023 | -2,732.56 | Daily Report Cash Withdrawal | Withdrawal |
| 12/27/2023 | 2,911.12 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/26/2023 | 88.86 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/22/2023 | 22,761.92 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 11/30/2023 | 799.83 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 11/30/2023 | -1,705.87 | CM - 2023-YTD Property Tax Accrual | Withdrawal : Miscellaneous |
| 11/30/2023 | -2,785.36 | CM - Nov-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 11/18/2023 | 86.75 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 11/16/2023 | -50.00 | Daily Report Cash Withdrawal | Withdrawal |
| 11/15/2023 | 180.71 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 11/14/2023 | 211.77 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 11/12/2023 | 3.00 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 11/10/2023 | 1,235.70 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 10/31/2023 | -4,166.20 | CM - Oct-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 10/31/2023 | -1,879.92 | CM - 2023-YTD Property Tax Accrual | Withdrawal : Miscellaneous |
| | 14,798.97 | | |

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 12/31/2023 | 666.73 | CM - Hilton Adv. Purchase | Deposit : Miscellaneous |
| 12/30/2023 | 19,389.55 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/29/2023 | -5,068.89 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |

# VMV, LLC
## Cash Reconciliation
UCBI Operating
12/31/2023

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 12/29/2023 | -2.92 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/28/2023 | 1,442.25 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/28/2023 | 23,149.82 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/28/2023 | 16,419.22 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/28/2023 | -16.34 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/28/2023 | -1,442.25 | CM - Transfer to Evoke Destin to the incorrect account | Withdrawal : Miscellaneous |
| 12/27/2023 | 110.13 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/27/2023 | 288.33 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/26/2023 | 616.75 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/26/2023 | 1,045.40 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/26/2023 | -316.62 | Daily Report Credit Card Withdrawal | Withdrawal |
| 12/26/2023 | -24.73 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/25/2023 | 732.08 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/24/2023 | 564.88 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/24/2023 | 1,551.23 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/23/2023 | 410.32 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/22/2023 | 460.58 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/22/2023 | 0.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 12/22/2023 | 1,442.25 | CM - Transfer to Evoke Destin to the incorrect account | Deposit : Miscellaneous |
| 12/22/2023 | -20,431.70 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 12/22/2023 | -18.50 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/21/2023 | 424.84 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/21/2023 | 1,896.26 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/21/2023 | 568.74 | CM - MC/VS Chargeback Correction | Deposit : Miscellaneous |
| 12/21/2023 | 568.74 | CM - MC/VS Chargeback Return | Deposit : Miscellaneous |
| 12/21/2023 | -211.09 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 12/21/2023 | -5.75 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/21/2023 | -568.74 | CM - MC/VS Chargeback | Withdrawal : Miscellaneous |
| 12/20/2023 | 698.13 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/20/2023 | 2,460.48 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/20/2023 | 4,047.81 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/20/2023 | -13.22 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/19/2023 | 216.84 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/19/2023 | 1,646.61 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/19/2023 | -305.09 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 12/19/2023 | -8.31 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/18/2023 | 498.73 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/18/2023 | 2,602.04 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/18/2023 | -16,181.55 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |

# VMV, LLC
## Cash Reconciliation
UCBI Operating
12/31/2023

| Date | Amount | Description | Type |
|------|-------:|-------------|------|
| 12/18/2023 | -58.02 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/17/2023 | 313.40 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/17/2023 | 2,329.61 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/16/2023 | 109.98 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/16/2023 | 1,966.16 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/15/2023 | 773.21 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/15/2023 | 2,690.68 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/15/2023 | -768.46 | CM - Transfer to Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/15/2023 | -27.30 | CM - Bank Fees - Service Charge | Withdrawal : Bank Charges |
| 12/15/2023 | -21.66 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/14/2023 | 1,365.01 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/14/2023 | 3,799.09 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/14/2023 | 18,275.67 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/14/2023 | -42.43 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/13/2023 | 817.42 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/13/2023 | 4,094.81 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/13/2023 | 958.11 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/12/2023 | 1,600.95 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/12/2023 | 1,198.21 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/12/2023 | -18.42 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/11/2023 | 482.27 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/11/2023 | 3,606.93 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/11/2023 | -43.42 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 12/10/2023 | 694.96 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/10/2023 | 1,114.20 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/9/2023 | 107.80 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/9/2023 | 765.43 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/8/2023 | 1,195.46 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/8/2023 | 4,717.13 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/8/2023 | -10,755.02 | CM - Transfer to Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/8/2023 | -63.76 | CM - Amex CC Fees 12-01-23 to 12-08-23 | Withdrawal : Credit Card Fee |
| 12/7/2023 | 335.15 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/7/2023 | 1,893.93 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/7/2023 | 13,377.34 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/6/2023 | 303.03 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/6/2023 | 1,987.82 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/6/2023 | 927.63 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |

# **VMV, LLC**
## Cash Reconciliation
UCBI Operating
12/31/2023

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 12/5/2023 | 282.70 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/5/2023 | 3,177.27 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/4/2023 | 1,235.12 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/4/2023 | -9,365.89 | CM - Transfer to Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/4/2023 | -1,576.61 | CM - Merchant Service Fee | Withdrawal : Credit Card Fee |
| 12/3/2023 | 210.23 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/3/2023 | 2,708.94 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/2/2023 | 201.25 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/2/2023 | 931.35 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/1/2023 | 96.84 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 12/1/2023 | 1,728.73 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 12/1/2023 | 285.92 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 11/30/2023 | 396.89 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/30/2023 | 1,372.67 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/29/2023 | 607.02 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/29/2023 | 2,086.78 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/28/2023 | 100.10 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/28/2023 | 683.04 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/27/2023 | 102.29 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/27/2023 | 349.94 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/26/2023 | 1,418.30 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/25/2023 | 2,021.13 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/24/2023 | 105.56 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 11/24/2023 | 1,524.28 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 11/23/2023 | 140.59 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
|  | 90,740.83 |  |  |

## Outstanding Checks

| Check # | Type | Amount | Description | Date |
|---------|------|--------|-------------|------|
| 001056 | Regular | 849.11 | Vistar | 12/21/2023 |
| 001062 | Regular | 3,548.08 | Texas Comptroller of Public Accounts | 12/29/2023 |
| 001055 | Regular | 645.29 | Sysco Houston | 12/21/2023 |
| 001054 | Regular | 219.00 | Royal Cup Coffee | 12/21/2023 |
| 001053 | Regular | 461.09 | Republic Services | 12/21/2023 |
| 001052 | Regular | 106.60 | Quore | 12/21/2023 |

# **VMV, LLC**
## Cash Reconciliation
UCBI Operating
12/31/2023

| | | | | | |
|---|---|---|---|---|---|
| 001061 | Regular | 309.40 | Lighthouse Intelligence Ltd | | 12/29/2023 |
| 001006 | Regular | 177.51 | KONE | | 10/31/2023 |
| 001040 | Regular | 355.02 | KONE | | 12/8/2023 |
| 001026 | Regular | 30.55 | Jeff Ryan | | 11/20/2023 |
| 001017 | ACH | 1,872.01 | Hilton | | 12/21/2023 |
| 001060 | Regular | 11,586.04 | Hilton | | 12/29/2023 |
| 001051 | Regular | 270.16 | HD Supply Facilities Management | | 12/21/2023 |
| 001050 | Regular | 1,569.40 | Gateway Services | | 12/21/2023 |
| 001049 | Regular | 714.57 | Eastpoint Property Owner's Association, Inc. | | 12/21/2023 |
| 001048 | Regular | 2,769.18 | Comcast Business | | 12/21/2023 |
| 001023 | Regular | 300.00 | City of Baytown Health Department | | 11/20/2023 |
| 001047 | Regular | 9,000.00 | Banyan Tree Management, LLC | | 12/21/2023 |
| 001046 | Regular | 274.76 | AT&T | | 12/21/2023 |
| | | 35,057.77 | | | |

## Cleared Checks

| Check # | Type | Amount | Description | | Date |
|---|---|---|---|---|---|
| 001018 | ACH | 2,626.19 | TXU Energy | | 12/21/2023 |
| 001059 | Regular | 3,548.08 | Texas Comptroller of Public Accounts | **VOIDED** | 12/29/2023 |
| 001043 | Regular | 1,667.00 | TADA Hotel Consulting Firm | | 12/8/2023 |
| 001035 | Regular | 1,997.84 | Sysco Houston | | 12/1/2023 |
| 001042 | Regular | 570.91 | Sysco Houston | | 12/8/2023 |
| 001041 | Regular | 43.49 | Royal Cup Coffee | | 12/8/2023 |
| 001016 | Regular | 285.92 | Republic Services | | 11/10/2023 |
| 001034 | Regular | 106.60 | Quore | | 12/1/2023 |
| 001045 | Regular | 0.01 | Petty Cash Vendor | **VOIDED** | 12/15/2023 |
| 001033 | Regular | 375.77 | Mood Media | | 12/1/2023 |
| 001032 | Regular | 740.00 | M3 Accounting Services | | 12/1/2023 |
| 001044 | Regular | 2,145.00 | LoneStar Logos | | 12/14/2023 |
| 001058 | Regular | 309.40 | Lighthouse Intelligence Ltd | **VOIDED** | 12/29/2023 |
| 001019 | ACH | 23,149.82 | Hilton | | 12/27/2023 |
| 001057 | Regular | 11,586.04 | Hilton | **VOIDED** | 12/29/2023 |
| 001031 | Regular | 1,905.04 | HD Supply Facilities Management | | 12/1/2023 |
| 001039 | Regular | 13.10 | HD Supply Facilities Management | | 12/8/2023 |
| 001015 | ACH | 381.31 | Guest Supply | | 12/21/2023 |
| 001022 | ACH | 215.10 | Guest Supply | | 12/21/2023 |
| 001023 | ACH | 926.46 | Guest Supply | | 12/21/2023 |
| 001020 | ACH | 139.50 | Golden Malted | | 12/28/2023 |
| 001038 | Regular | 464.77 | Golden Malted | | 12/8/2023 |
| 001037 | Regular | 10.16 | FedEx | | 12/8/2023 |
| 001012 | ACH | 10,732.30 | Dunham Hildebrand PLLC | | 12/7/2023 |
| 001030 | Regular | 1,885.93 | Dish Network | | 12/1/2023 |

# VMV, LLC
## Cash Reconciliation
### UCBI Operating
#### 12/31/2023

| | | | | |
|---|---|---|---|---|
| 001011 | Regular | 546.81 | Comcast Business | 11/10/2023 |
| 001029 | Regular | 493.34 | Comcast Business | 12/1/2023 |
| 001024 | Regular | 927.63 | Comcast - 2802 | 11/20/2023 |
| 001013 | ACH | 2,375.22 | City of Baytown Utilities - ACH | 12/14/2023 |
| 001016 | ACH | 487.52 | Centerpoint Energy - ACH | 12/21/2023 |
| 001036 | Regular | 955.68 | Banyan Tree Management Amex Gold ACH Aperture | 12/8/2023 |
| 001014 | ACH | 17,552.79 | Adams Keegan | 12/14/2023 |
| 001021 | ACH | 17,019.63 | Adams Keegan | 12/28/2023 |
| | | 90,740.83 | | |

## Cash Account Adjustments

JEID:
Post Date:
Description:

| Account Number | Description | Debit | Credit |
|---|---|---|---|
| | | | |

TELEPHONE:800-822-2651

**United Community**

FDIC

```
VMV LLC
DBA HAMPTON INN HUSTON BAYTON
DEBTOR IN POSSESSION CASE: 323BK03598                    30
111 BROADWAY STE 300                                      0
NASHVILLE TN  37201                                      18
```

================================================================================
Happy holidays from your friends at United! We're grateful for you,
and we're wishing you a wonderful season of reuniting with the
people and places you love.

================================================================================
BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3514
================================================================================

```
                              LAST STATEMENT 11/30/23            .00
MINIMUM BALANCE                    .00     28 CREDITS      155,298.07
AVG AVAILABLE BALANCE              .00     40 DEBITS       155,298.07
AVERAGE BALANCE                    .00  THIS STATEMENT 12/29/23     .00
TOTAL DAYS IN STATEMENT PERIOD 12/01/23 THROUGH 12/29/23:          29
```

- - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/01 | 285.92 |
| Transfer from XXXXXX7482 | 12/04 | 9,365.89 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/06 | 927.63 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/07 | 13,377.34 |
| Transfer from XXXXXX7482 | 12/08 | 13,016.72 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/11 | 3,606.93 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/13 | 958.11 |
| AMERICAN EXPRESS SETTLEMENT 00000HOUBT | 12/14 | 1,558.52 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 12/14 | 18,275.67 |
| AMERICAN EXPRESS SETTLEMENT 00000HOUBT | 12/15 | 795.76 |
| AMERICAN EXPRESS SETTLEMENT 00000HOUBT | 12/18 | 107.07 |
| AMERICAN EXPRESS SETTLEMENT 00000HOUBT | 12/18 | 754.27 |
| AMERICAN EXPRESS SETTLEMENT 00000HOUBT | 12/18 | 1,328.84 |
| Transfer from XXXXXX7482 | 12/18 | 16,627.72 |

* * * C O N T I N U E D * * *

```
              TELEPHONE:800-822-2651


              VMV LLC
              DBA HAMPTON INN HUSTON BAYTON
              DEBTOR IN POSSESSION CASE: 323BK03598
```

```
================================================================================
                    BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3514
================================================================================
              - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                      DATE        AMOUNT
AMERICAN EXPRESS SETTLEMENT 00000HOUBT           12/19       305.09
AMERICAN EXPRESS SETTLEMENT 00000HOUBT           12/20       485.51
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           12/20     4,047.81
   XXXXXXXXXXXXXXXXXXXXXXXX3220
AMERICAN EXPRESS SETTLEMENT 00000HOUBT           12/21       211.09
AMERICAN EXPRESS SETTLEMENT 00000HOUBT           12/22       679.63
Transfer from XXXXXX7461                          12/22     1,442.25
Transfer from XXXXXX7482                          12/22    18,309.82
AMERICAN EXPRESS SETTLEMENT 00000HOUBT           12/26       413.58
AMERICAN EXPRESS SETTLEMENT 00000HOUBT           12/26       551.41
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           12/26     1,045.40
   XXXXXXXXXXXXXXXXXXXXXXXX3220
AMERICAN EXPRESS SETTLEMENT 00000HOUBT           12/28       600.41
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           12/28    41,011.29
   XXXXXXXXXXXXXXXXXXXXXXXX3220
AMERICAN EXPRESS SETTLEMENT 00000HOUBT           12/29       107.21
Transfer from XXXXXX7482                          12/29     5,101.18

              - - - - - - - - - CHECKS - - - - - - - - - -
  CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT
   1011*12/11     546.81   1032 12/07     740.00   1038 12/13     464.77
   1016*12/01     285.92   1033 12/08     375.77   1039*12/20      13.10
   1024*12/06     927.63   1034 12/11     106.60   1041 12/14      43.49
   1029 12/13     493.34   1035 12/11   1,997.84   1042 12/14     570.91
   1030 12/08   1,885.93   1036 12/11     955.68   1043 12/14   1,667.00
   1031 12/07   1,905.04   1037 12/18      10.16   1044 12/20   2,145.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

              - - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                      DATE        AMOUNT
TRANSFER TO BUSINESS FREEDOM ACCOUNT             12/04     9,365.89
   XXXXXXXXXXXXXXXXXXXXXXXX3220
WIRE/OUT-202334101786;BNF DUNHAM HILDEBRAND, PLLC 12/07   10,732.30
TRANSFER TO BUSINESS FREEDOM ACCOUNT             12/08    10,755.02
   XXXXXXXXXXXXXXXXXXXXXXXX3220
ADAMS KEEGAN PAYROLL 540300000000133             12/14    17,552.79
Service Charge November 2023                     12/15        27.30
TRANSFER TO BUSINESS FREEDOM ACCOUNT             12/15       768.46
   XXXXXXXXXXXXXXXXXXXXXXXX3220
                    * * * C O N T I N U E D * * *
```

```
TELEPHONE:800-822-2651


VMV LLC
DBA HAMPTON INN HUSTON BAYTON
DEBTOR IN POSSESSION CASE: 323BK03598
```

```
================================================================================
                 BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3514
================================================================================
          - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TXU ENERGY TXU ACH 900057980990 | 12/18 | 11.57 |
| TXU ENERGY TXU ACH 900057980989 | 12/18 | 2,614.62 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3220 | 12/18 | 16,181.55 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3220 | 12/19 | 305.09 |
| CITY OF BAYTOWN COB XXXXX0112 | 12/20 | 2,375.22 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3220 | 12/21 | 211.09 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3220 | 12/22 | 20,431.70 |
| Guest Supply EBILLPYMTS 5757711 | 12/26 | 215.10 |
| Guest Supply EBILLPYMTS 5757701 | 12/26 | 381.31 |
| CPENERGY ENTEX ENT ACH DR 000004564934 | 12/26 | 487.52 |
| Guest Supply EBILLPYMTS 5757717 | 12/26 | 926.46 |
| Transfer to XXXXXX3395 Evoke DITs were transferred in | 12/28 | 1,442.25 |
| ADAMS KEEGAN PAYROLL 540300000000153 | 12/28 | 17,019.63 |
| HILTON ECOMMERCE MVVKWPYTN1 | 12/28 | 23,149.82 |
| Carbons Golden M PURCHASE XXXXX6044 | 12/29 | 139.50 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3220 | 12/29 | 5,068.89 |

```
          - - - - - - - - DAILY BALANCE - - - - - - - -
```

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 12/01          .00 | 12/13          .00 | 12/21          .00 |
| 12/04          .00 | 12/14          .00 | 12/22          .00 |
| 12/06          .00 | 12/15          .00 | 12/26          .00 |
| 12/07          .00 | 12/18          .00 | 12/28          .00 |
| 12/08          .00 | 12/19          .00 | 12/29          .00 |
| 12/11          .00 | 12/20          .00 | |



12/11/2023    CHECK# 1011    $546.81

12/13/2023    CHECK# 1029    $493.34

12/11/2023    CHECK# 1011    $546.81

12/13/2023    CHECK# 1029    $493.34

12/01/2023    CHECK# 1016    $285.92

12/08/2023    CHECK# 1030    $1,885.93

12/01/2023    CHECK# 1016    $285.92

12/08/2023    CHECK# 1030    $1,885.93

12/06/2023    CHECK# 1024    $927.63

12/07/2023    CHECK# 1031    $1,905.04

12/06/2023    CHECK# 1024    $927.63

12/07/2023    CHECK# 1031    $1,905.04



12/07/2023   CHECK# 1032   $740.00      12/11/2023   CHECK# 1035   $1,997.84

12/07/2023   CHECK# 1032   $740.00      12/11/2023   CHECK# 1035   $1,997.84

12/08/2023   CHECK# 1033   $375.77      12/11/2023   CHECK# 1036   $955.68

12/08/2023   CHECK# 1033   $375.77      12/11/2023   CHECK# 1036   $955.68

12/11/2023   CHECK# 1034   $106.60      12/18/2023   CHECK# 1037   $10.16

12/11/2023   CHECK# 1034   $106.60      12/18/2023   CHECK# 1037   $10.16



12/13/2023   CHECK# 1038   $464.77

12/14/2023   CHECK# 1042   $570.91

12/13/2023   CHECK# 1038   $464.77

12/14/2023   CHECK# 1042   $570.91

12/20/2023   CHECK# 1039   $13.10

12/14/2023   CHECK# 1043   $1,667.00

12/20/2023   CHECK# 1039   $13.10

12/14/2023   CHECK# 1043   $1,667.00

12/14/2023   CHECK# 1041   $43.49

12/20/2023   CHECK# 1044   $2,145.00

12/14/2023   CHECK# 1041   $43.49

12/20/2023   CHECK# 1044   $2,145.00

| | ACCOUNT RECONCILEMENT - THIS FORM IS PROVIDED TO ASSIST YOU IN BALANCING YOUR CHECKING ACCOUNT | | | | | |
|---|---|---|---|---|---|---|
| LIST CHECKS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT | | | | PERIOD ENDING | | |
| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT | | | ,20 |
| | | | | 1. **SUBTRACT** FROM YOUR CHECK REGISTER ANY CHARGES LISTED ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED FROM YOUR BALANCE. | | |
| | | | | 2. ENTER CHECKING BALANCE | | |
| | | | | SHOWN ON THIS STATEMENT | | $ |
| | | | | 3. ENTER DEPOSITS MADE | | $ |
| | | | | LATER THAN THE ENDING | | $ |
| | | | | DATE OF THIS STATEMENT | | $ |
| | | | | | TOTAL (2 + 3) | $ |
| | | | | 4. IN YOUR CHECK REGISTER CHECK OFF ALL CHECKS PAID AND IN AREA PROVIDED AT LEFT LIST NUMBERS & AMOUNTS OF ALL UNPAID CHECKS. | | |
| | | | | 5 SUBTRACT TOTAL CHECKS | | |
| | | | | OUTSTANDING. | | $ |
| | | | | 6. THIS AMOUNT SHOULD EQUAL | | |
| | | TOTAL | | YOUR CHECK REGISTER BALANCE | | $ |
| IF YOU DO NOT BALANCE - VERIFY ADDITIONS AND SUBTRACTIONS - ABOVE AND IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNTS OF CHECKS LISTED ON THIS STATEMENT WITH THE CHECK AMOUNTS LISTED IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNT OF DEPOSITS LISTED ON THIS STATEMENT WITH THE DEPOSIT AMOUNTS RECORDED IN YOUR CHECK REGISTER. | | | | | | |

Please examine immediately and report if incorrect. If no reply is received within 30 days from the date we mailed the statement the account will be considered correct. Electronic monitoring of account activity is recommended and any error found should be reported to the bank immediately.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (Consumer Accounts Only)**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days from the date we mailed you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and the account number
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete the investigation.

**YOUR LINE OF CREDIT ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW (Consumer Accounts Only)**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon your request and in response to a billing error notice.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us, on a separate sheet of paper, at the address shown on the front of this bill.

In your letter, give us the following information:
* Account information: Your name and account number.
* Dollar amount: The dollar amount of the suspected error.
* Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
* We cannot try to collect the amount in question, or report you as delinquent on that amount.
* The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
* While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
* We can apply any unpaid amount against your credit limit.

A daily **FINANCE CHARGE** will be imposed on all credit advances made under your Line of Credit Account from the date of each credit advance based on the average daily balance method. To get the average daily balance we take the beginning balance of your Line of Credit Account each day, add any new advances, and subtract any payments or credits and unpaid **FINANCE CHARGES**. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

Your periodic rate may vary if your Line of Credit is variable rate.

Your minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit balance at any time, or make voluntary additional payments. Unless otherwise agreed to Payments shall be applied in the following order, to (a) any unpaid **FINANCE CHARGES**; (b) any voluntary credit life and disability insurance premiums. (c) unpaid principal. (d) late charges and other charges. (e) and then to any amounts that exceed your credit limit.

Send payments and inquiries to the address shown on the front of this bill.

NOTE: Payments must be received by the earlier of the time the branch closes or 5:00 p.m. Eastern Time, Monday – Friday, except bank holidays, to be credited as of that date. All other payments received will be credited as of the next business day or as otherwise permitted by law.

# VMV, LLC
## Cash Reconciliation
### Concentration Account
### 12/31/2023

| | | |
|---|---|---|
| Bank Statement Balance | -20,820.41 | |
| Deposits In Transit | 0.00 | |
| | -20,820.41 | **SubTotal** |
| Outstanding Checks | 0.00 | |
| | -20,820.41 | **Bank Statement Balance** |
| GL Cash Account Balance | -20,820.41 | |
| | 0.00 | **Difference** |

## Deposits in Transit

| Date | Amount | Description | Type |
|---|---|---|---|

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 12/30/2023 | -19,389.55 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/29/2023 | 5,068.89 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Deposit |
| 12/28/2023 | -16,419.22 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/28/2023 | -23,149.82 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/28/2023 | -1,442.25 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/26/2023 | -1,045.40 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/22/2023 | 20,431.70 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 12/21/2023 | 211.09 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 12/20/2023 | -4,047.81 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/19/2023 | 305.09 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 12/18/2023 | 16,181.55 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 12/15/2023 | 768.46 | CM - Transfer to Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/14/2023 | -18,275.67 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/13/2023 | -958.11 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/11/2023 | -3,606.93 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/8/2023 | 10,755.02 | CM - Transfer to Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/7/2023 | -13,377.34 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/6/2023 | -927.63 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 12/4/2023 | 9,365.89 | CM - Transfer to Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 12/1/2023 | -285.92 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| | -20,448.41 | | |

## Outstanding Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

# VMV, LLC
## Cash Reconciliation
### Concentration Account
### 12/31/2023

<u>Cash Account Adjustments</u>

JEID:
Post Date:
Description:

| Account Number | Description | Debit | Credit |
| --- | --- | --- | --- |

TELEPHONE:800-822-2651



United
Community

FDIC

PLATINUM HOSPITALITY MANAGEMENT CO INC
CASH DIP                                                    30
111 BROADWAY STE 300                                         0
NASHVILLE TN  37201                                          0

================================================================
Happy holidays from your friends at United! We're grateful for you,
and we're wishing you a wonderful season of reuniting with the
people and places you love.

================================================================
BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================

                        LAST STATEMENT 11/30/23      183,242.83
MINIMUM BALANCE          101,258.90      44 CREDITS      758,979.40
AVG AVAILABLE BALANCE    231,802.42      66 DEBITS       572,174.04
AVERAGE BALANCE          231,802.42  THIS STATEMENT 12/29/23  370,048.19
TOTAL DAYS IN STATEMENT PERIOD 12/01/23 THROUGH 12/29/23:         29


        - - - - - - - -  OTHER CREDITS - - - - - - - - -
DESCRIPTION                                     DATE        AMOUNT
TRANSFER FROM BUSINESS FREEDOM ACCOUNT          12/04      3,403.37
    XXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT          12/04      7,821.38
    XXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT          12/04      9,365.89
    XXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT          12/04     15,553.18
    XXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT          12/04     25,493.90
    XXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT          12/04     37,505.30
    XXXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT          12/08     10,755.02
    XXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT          12/08     21,171.83
    XXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT          12/08     34,183.10
    XXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT          12/08     60,711.11
    XXXXXXXXXXXXXXXXXXXXXXXXX3549
            * * *  C O N T I N U E D  * * *

```
TELEPHONE:800-822-2651



PLATINUM HOSPITALITY MANAGEMENT CO INC
CASH DIP
```

```
================================================================================
              BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
            - - - - - - - - OTHER CREDITS - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/08 | 60,963.14 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/12 | 239.25 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/15 | 768.46 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/18 | 16,181.55 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/18 | 33,482.33 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/18 | 36,819.30 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/18 | 48,593.57 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/18 | 56,005.31 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/19 | 151.32 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/19 | 305.09 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/19 | 451.98 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/19 | 1,098.69 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/20 | 100.65 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/20 | 2,716.91 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/21 | .01 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/21 | 211.09 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/21 | 1,508.43 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/21 | 2,575.83 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/21 | 4,113.06 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/22 | 800.42 |

```
                  * * *  C O N T I N U E D  * * *
```

TELEPHONE:800-822-2651

PLATINUM HOSPITALITY MANAGEMENT CO INC
CASH DIP

```
================================================================================
                 BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
          - - - - - - - - OTHER CREDITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 12/22 | 3,596.76 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 12/22 | 20,431.70 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 12/26 | 2,226.07 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 12/26 | 3,088.00 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 12/26 | 6,149.75 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 12/26 | 17,924.37 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 12/27 | 188.49 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 12/27 | 1,443.98 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 12/29 | 2,379.96 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 12/29 | 5,068.89 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 12/29 | 5,625.60 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 12/29 | 48,355.20 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 12/29 | 63,955.25 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 12/29 | 85,494.91 |

```
          - - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 12/01 | 285.92 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 12/01 | 979.05 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 12/01 | 1,038.00 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 12/01 | 1,235.18 |

```
              * * *  C O N T I N U E D  * * *
```

```
UNITED COMMUNITY (262)        000 00018 02            PAGE:    4
4106B HILLSBORO PIKE          ACCOUNT:  XXXXXXXXXXX3220  12/29/2023
NASHVILLE TN 37215            DOCUMENTS:            0


        TELEPHONE:800-822-2651



        PLATINUM HOSPITALITY MANAGEMENT CO INC
        CASH DIP
```

```
================================================================================
             BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
         - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                        DATE        AMOUNT
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/01      4,731.17
  XXXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/05         32.92
  XXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/05      1,159.67
  XXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/05      5,487.47
  XXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/06        927.63
  XXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/06      1,025.61
  XXXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/06      2,992.03
  XXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/06     10,535.15
  XXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/06     15,516.07
  XXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/06     44,889.63
  XXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/07     11,502.11
  XXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/07     12,640.31
  XXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/07     13,377.34
  XXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/07     14,174.66
  XXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/07     14,625.74
  XXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/07     23,971.29
  XXXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/08        964.00
  XXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/11         32.16
  XXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/11      1,975.59
  XXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER TO BUSINESS FREEDOM ACCOUNT              12/11      2,116.48
  XXXXXXXXXXXXXXXXXXXXXXXXX3395
            * * *  C O N T I N U E D  * * *
```

```
TELEPHONE:800-822-2651
```

PLATINUM HOSPITALITY MANAGEMENT CO INC
CASH DIP

```
================================================================================
                    BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
            - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/11 | 3,606.93 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/11 | 5,123.06 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/11 | 28,326.44 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/12 | 314.43 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/12 | 807.56 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/12 | 2,148.35 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/12 | 3,257.90 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/13 | 427.21 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/13 | 740.00 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/13 | 958.11 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/13 | 2,277.31 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/14 | 15,201.02 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/14 | 18,275.67 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/14 | 18,670.80 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/14 | 21,998.28 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/14 | 23,559.23 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/14 | 23,633.47 |
| Service Charge November 2023 | 12/15 | 115.00 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/15 | 328.03 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/15 | 758.60 |

```
                    * * *  C O N T I N U E D  * * *
```

TELEPHONE:800-822-2651


PLATINUM HOSPITALITY MANAGEMENT CO INC
CASH DIP


```
================================================================================
                BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
              - - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/15 | 825.87 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/15 | 1,002.52 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/15 | 10,290.46 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/18 | 4,043.81 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/19 | 7,580.52 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/19 | 18,262.86 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/20 | 2,272.29 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/20 | 4,047.81 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/20 | 5,888.61 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/21 | 5,525.18 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/22 | 62.68 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/22 | 229.38 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 12/26 | 1,045.40 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/26 | 2,326.62 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 12/27 | 100.00 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/27 | 856.74 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 12/28 | 7,581.00 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 12/28 | 17,019.70 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 12/28 | 22,070.46 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 12/28 | 27,562.89 |

```
                    * * *  C O N T I N U E D  * * *
```

```
UNITED COMMUNITY (262)        000 00018 02            PAGE:    7
4106B HILLSBORO PIKE          ACCOUNT:  XXXXXXXXXXX3220  12/29/2023
NASHVILLE TN 37215            DOCUMENTS:            0


TELEPHONE:800-822-2651



PLATINUM HOSPITALITY MANAGEMENT CO INC
CASH DIP
```

================================================================================
                    BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
            - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                          DATE          AMOUNT
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 12/28       35,825.37
    XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 12/28       41,011.29
    XXXXXXXXXXXXXXXXXXXXXXXX3514

            - - - - - - - DAILY BALANCE - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 12/01 | 174,973.51 | 12/12 | 240,609.45 | 12/21 | 259,010.37 |
| 12/04 | 274,116.53 | 12/13 | 236,206.82 | 12/22 | 283,547.19 |
| 12/05 | 267,436.47 | 12/14 | 114,868.35 | 12/26 | 309,563.36 |
| 12/06 | 191,550.35 | 12/15 | 102,316.33 | 12/27 | 310,239.09 |
| 12/07 | 101,258.90 | 12/18 | 289,354.58 | 12/28 | 159,168.38 |
| 12/08 | 288,079.10 | 12/19 | 265,518.28 | 12/29 | 370,048.19 |
| 12/11 | 246,898.44 | 12/20 | 256,127.13 |  |  |

| ACCOUNT RECONCILEMENT - THIS FORM IS PROVIDED TO ASSIST YOU IN BALANCING YOUR CHECKING ACCOUNT | | | | | | |
|---|---|---|---|---|---|---|
| LIST CHECKS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT | | | | PERIOD ENDING | | |
| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT | | | |
| | | | | | ,20__ | |
| | | | | | | |
| | | | | 1. **SUBTRACT** FROM YOUR CHECK REGISTER ANY CHARGES LISTED ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED FROM YOUR BALANCE. | | |
| | | | | 2. ENTER CHECKING BALANCE SHOWN ON THIS STATEMENT | $ | |
| | | | | 3. ENTER DEPOSITS MADE LATER THAN THE ENDING DATE OF THIS STATEMENT | $ | |
| | | | | | $ | |
| | | | | | $ | |
| | | | | | TOTAL (2 + 3) | $ |
| | | | | 4. IN YOUR CHECK REGISTER CHECK OFF ALL CHECKS PAID AND IN AREA PROVIDED AT LEFT LIST NUMBERS & AMOUNTS OF ALL UNPAID CHECKS. | | |
| | | | | 5. SUBTRACT TOTAL CHECKS OUTSTANDING. | $ | |
| | | | | 6. THIS AMOUNT SHOULD EQUAL YOUR CHECK REGISTER BALANCE | $ | |
| | | TOTAL | | | | |

IF YOU DO NOT BALANCE - VERIFY ADDITIONS AND SUBTRACTIONS - ABOVE AND IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNTS OF CHECKS LISTED ON THIS STATEMENT WITH THE CHECK AMOUNTS LISTED IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNT OF DEPOSITS LISTED ON THIS STATEMENT WITH THE DEPOSIT AMOUNTS RECORDED IN YOUR CHECK REGISTER.

Please examine immediately and report if incorrect. If no reply is received within 30 days from the date we mailed the statement the account will be considered correct. Electronic monitoring of account activity is recommended and any error found should be reported to the bank immediately.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (Consumer Accounts Only)**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days from the date we mailed you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and the account number
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete the investigation.

**YOUR LINE OF CREDIT ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW (Consumer Accounts Only)**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon your request and in response to a billing error notice.

**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, write to us, on a separate sheet of paper, at the address shown on the front of this bill.

In your letter, give us the following information:
* Account information: Your name and account number.
* Dollar amount: The dollar amount of the suspected error.
* Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
* We cannot try to collect the amount in question, or report you as delinquent on that amount.
* The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
* While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
* We can apply any unpaid amount against your credit limit.

A daily **FINANCE CHARGE** will be imposed on all credit advances made under your Line of Credit Account from the date of each credit advance based on the average daily balance method. To get the average daily balance we take the beginning balance of your Line of Credit Account each day, add any new advances, and subtract any payments or credits and unpaid **FINANCE CHARGES**. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

Your periodic rate may vary if your Line of Credit is variable rate.

Your minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit balance at any time or make voluntary additional payments. Unless otherwise agreed to Payments shall be applied in the following order; to (a) any unpaid **FINANCE CHARGES**; (b) any voluntary credit life and disability insurance premiums; (c) unpaid principal; (d) late charges and other charges; (e) and then to any amounts that exceed your credit limit.

Send payments and inquiries to the address shown on the front of this bill.

NOTE: Payments must be received by the earlier of the time the branch closes or 5:00 p.m. Eastern Time, Monday – Friday, except bank holidays, to be credited as of that date. All other payments received will be credited as of the next business day or as otherwise permitted by law.

# UCBI Operating
## VMV, LLC
## Payment Register
From 12/1/2023 to 12/31/2023

| Date | Vendor | Type | Number | Amount |
|------|--------|------|--------|--------|
| 12/1/2023 | Comcast Business | Regular | 001029 | 493.34 |
| 12/1/2023 | Dish Network | Regular | 001030 | 1,885.93 |
| 12/1/2023 | HD Supply Facilities Management | Regular | 001031 | 1,905.04 |
| 12/1/2023 | M3 Accounting Services | Regular | 001032 | 740.00 |
| 12/1/2023 | Mood Media | Regular | 001033 | 375.77 |
| 12/1/2023 | Quore | Regular | 001034 | 106.60 |
| 12/1/2023 | Sysco Houston | Regular | 001035 | 1,997.84 |
| 12/7/2023 | Dunham Hildebrand PLLC | ACH | 001012 | 10,732.30 |
| 12/8/2023 | Banyan Tree Management Amex Gold ACH Aperture | Regular | 001036 | 955.68 |
| 12/8/2023 | FedEx | Regular | 001037 | 10.16 |
| 12/8/2023 | Golden Malted | Regular | 001038 | 464.77 |
| 12/8/2023 | HD Supply Facilities Management | Regular | 001039 | 13.10 |
| 12/8/2023 | KONE | Regular | 001040 | **VOID** |
| 12/8/2023 | Royal Cup Coffee | Regular | 001041 | 43.49 |
| 12/8/2023 | Sysco Houston | Regular | 001042 | 570.91 |
| 12/8/2023 | TADA Hotel Consulting Firm | Regular | 001043 | 1,667.00 |
| 12/14/2023 | City of Baytown Utilities - ACH | ACH | 001013 | 2,375.22 |
| 12/14/2023 | Adams Keegan | ACH | 001014 | 17,552.79 |
| 12/14/2023 | LoneStar Logos | Regular | 001044 | 2,145.00 |
| 12/15/2023 | Petty Cash Vendor | Regular | 001045 | **VOID** |
| 12/21/2023 | Guest Supply | ACH | 001015 | 381.31 |
| 12/21/2023 | Centerpoint Energy - ACH | ACH | 001016 | 487.52 |
| 12/21/2023 | Hilton | ACH | 001017 | **VOID** |
| 12/21/2023 | TXU Energy | ACH | 001018 | 2,626.19 |
| 12/21/2023 | Guest Supply | ACH | 001022 | 215.10 |
| 12/21/2023 | Guest Supply | ACH | 001023 | 926.46 |
| 12/21/2023 | AT&T | Regular | 001046 | 274.76 |
| 12/21/2023 | Banyan Tree Management, LLC | Regular | 001047 | 9,000.00 |
| 12/21/2023 | Comcast Business | Regular | 001048 | 2,769.18 |
| 12/21/2023 | Eastpoint Property Owner's Association, Inc. | Regular | 001049 | 714.57 |
| 12/21/2023 | Gateway Services | Regular | 001050 | 1,569.40 |
| 12/21/2023 | HD Supply Facilities Management | Regular | 001051 | 270.16 |
| 12/21/2023 | Quore | Regular | 001052 | 106.60 |
| 12/21/2023 | Republic Services | Regular | 001053 | 461.09 |
| 12/21/2023 | Royal Cup Coffee | Regular | 001054 | 219.00 |
| 12/21/2023 | Sysco Houston | Regular | 001055 | 645.29 |
| 12/21/2023 | Vistar | Regular | 001056 | 849.11 |
| 12/27/2023 | Hilton | ACH | 001019 | 23,149.82 |
| 12/28/2023 | Golden Malted | ACH | 001020 | 139.50 |
| 12/28/2023 | Adams Keegan | ACH | 001021 | 17,019.63 |
| 12/29/2023 | Hilton | Regular | 001057 | **VOID** |
| 12/29/2023 | Lighthouse Intelligence Ltd | Regular | 001058 | **VOID** |
| 12/29/2023 | Texas Comptroller of Public Accounts | Regular | 001059 | **VOID** |
| 12/29/2023 | Hilton | Regular | 001060 | **VOID** |
| 12/29/2023 | Lighthouse Intelligence Ltd | Regular | 001061 | 309.40 |

# UCBI Operating

VMV, LLC

## Payment Register

From 12/1/2023 to 12/31/2023

| Date | Vendor | Type | Number | Amount |
|------|--------|------|--------|--------|
| 12/29/2023 | Texas Comptroller of Public Accounts | Regular | 001062 | 3,548.08 |
| | | | | 109,717.11 |

# Vendor Payment Report
## Entity Level: VMV, LLC
## Payment date between 12/1/2023 and 12/31/2023

Ledger Accounts: All Accounts

| Vendor | |
|---|---|
| Account | Amount |
| **Adams Keegan (21)** | |
| 22000.000 Payroll Clearing | 34,572.42 |
| | 34,572.42 |
| **AT&T (78)** | |
| 901010.000 Cost of Internet Services | 274.76 |
| | 274.76 |
| **Banyan Tree Management Amex Gold ACH Aperture (A100)** | |
| 803260.000 Dues & Subscriptions | 0.54 |
| 803580.000 Operating Supplies | 141.07 |
| 803850.000 Travel | 116.15 |
| 803860.000 Travel Meals | 9.12 |
| 1003580.000 Operating Supplies | 3.28 |
| 1103745.000 Swimming Pool | 685.52 |
| | 955.68 |
| **Banyan Tree Management, LLC (92)** | |
| 803000.000 Centralized Accounting Charges | 3,000.00 |
| 1403000.000 Base Management Fees | 6,000.00 |
| | 9,000.00 |
| **Centerpoint Energy - ACH (140)** | |
| 1203150.000 Gas & Oil | 487.52 |
| | 487.52 |
| **City of Baytown Utilities - ACH (159)** | |
| 1203100.000 Water & Sewer | 2,375.22 |
| | 2,375.22 |
| **Comcast Business (C001)** | |
| 901010.000 Cost of Internet Services | 2,871.08 |
| 901030.000 Cost of Long Distance Calls | 391.44 |
| | 3,262.52 |
| **Dish Network (226)** | |
| 403130.000 Complimentary In Room Entertainment | 1,885.93 |
| | 1,885.93 |
| **Dunham Hildebrand PLLC (D001)** | |
| 1404550.000 Owner Expenses | 10,732.30 |
| | 10,732.30 |
| **Eastpoint Property Owner's Association, Inc. (250)** | |
| 803260.000 Dues & Subscriptions | 714.57 |
| | 714.57 |
| **FedEx (286)** | |
| 403650.000 Postage & Delivery Charges | 10.16 |
| | 10.16 |

Case 3:23-bk-03592   Doc 299   Filed 01/24/24   Entered 01/24/24 12:09:01   Desc Main
Document      Page 121 of 159

# Vendor Payment Report

## Entity Level: VMV, LLC
## Payment date between 12/1/2023 and 12/31/2023

Ledger Accounts: All Accounts

| Vendor | Amount |
|---|---|
| Account | |

### Gateway Services (313)
| | |
|---|---|
| 803200.000 Credit Card Commissions | 1,569.40 |
| | 1,569.40 |

### Golden Malted (134)
| | |
|---|---|
| 403120.000 Complimentary F & B | 594.00 |
| 1404315.000 Finance Charges | 10.27 |
| | 604.27 |

### Guest Supply (334)
| | |
|---|---|
| 403120.000 Complimentary F & B | 381.31 |
| 403450.000 Guest Supplies | 1,141.56 |
| | 1,522.87 |

### HD Supply Facilities Management (344)
| | |
|---|---|
| 403050.000 Cleaning Supplies | 795.09 |
| 403450.000 Guest Supplies | 656.68 |
| 403580.000 Operating Supplies | 251.81 |
| 1103290.000 Engineering Supplies | 60.40 |
| 1103510.000 Light Bulbs | 133.27 |
| 1103620.000 Painting & Decorating | 161.31 |
| 1103650.000 Plumbing | 129.74 |
| | 2,188.30 |

### Hilton (359)
| | |
|---|---|
| 11360.000 Frequent Stay Rewards | -568.11 |
| 403110.000 Commissions | 2,614.41 |
| 403730.000 Reservations | 255.73 |
| 803800.000 Training | 2,500.00 |
| 901010.000 Cost of Internet Services | 553.16 |
| 903012.000 Property Operations Systems | 505.40 |
| 903013.000 Telecommunications | 479.66 |
| 1003160.000 Contract Services | 1,265.00 |
| 1003350.000 Franchise Fee | 5,788.66 |
| 1003360.000 Franchise & Affliation - Marketing | 3,859.10 |
| 1003400.000 Loyalty Programs & Affiliation Fee | 5,896.81 |
| | 23,149.82 |

### Lighthouse Intelligence Ltd (L001)
| | |
|---|---|
| 903012.000 Property Operations Systems | 309.40 |
| | 309.40 |

### LoneStar Logos (461)
| | |
|---|---|
| 1003590.000 Outside Signage | 2,145.00 |
| | 2,145.00 |

### M3 Accounting Services (M001)
| | |
|---|---|
| 903000.000 Admin & General Systems | 740.00 |
| | 740.00 |

Case 3:23-bk-03592    Doc 299    Filed 01/24/24    Entered 01/24/24 12:09:01    Desc Main
Document    Page 122 of 159

# Vendor Payment Report
## Entity Level: VMV, LLC
## Payment date between 12/1/2023 and 12/31/2023

Ledger Accounts: All Accounts

| Vendor | Amount |
|---|---|
| Account | |
| **Mood Media (514)** | |
| 403160.000 Contract Services | 375.77 |
| | 375.77 |
| **Quore (Q001)** | |
| 903012.000 Property Operations Systems | 213.20 |
| | 213.20 |
| **Republic Services (612)** | |
| 1103960.000 Waste Removal | 461.09 |
| | 461.09 |
| **Royal Cup Coffee (628)** | |
| 403120.000 Complimentary F & B | 262.49 |
| | 262.49 |
| **Sysco Houston (713)** | |
| 403050.000 Cleaning Supplies | 140.17 |
| 403120.000 Complimentary F & B | 3,073.87 |
| | 3,214.04 |
| **TADA Hotel Consulting Firm (T001)** | |
| 1003585.000 Outside Sales Representation | 1,667.00 |
| | 1,667.00 |
| **Texas Comptroller of Public Accounts (723)** | |
| 21300.000 Accrued State Occupancy Tax | 3,548.08 |
| | 3,548.08 |
| **TXU Energy (776)** | |
| 1203000.000 Electricity | 2,626.19 |
| | 2,626.19 |
| **Vistar (797)** | |
| 603150.000 Pantry/Market Expense | 849.11 |
| | 849.11 |
| **Grand Total** | **109,717.11** |

Case 3:23-bk-03592   Doc 299   Filed 01/24/24   Entered 01/24/24 12:09:01   Desc Main
Document     Page 123 of 159

# Check Register Report
## Baytown Hampton

**Dates:** 11/13/2023 to 11/26/2023
**Live Checks Only:** No

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earnings Detail | | Deduction Details | | Taxes | | | |

**Acosta, Jessica** — Check No: 21758947  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper

| $498.12 | REG HRS | 35.58 | $14.00 | $498.12 | | | $0.00 | $30.88 | $7.22 | TX $0.00 | $460.02 | $460.02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Briseno, Griselda** — Check No: 21758948  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [780]:

| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TX $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Chavez, Ernest** — Check No: 21758949  Dpt: 0700  Job Cost: JC_Dept [070014]: Maintenance/Engineer 1

| $864.00 | PTO-HRLY | 48.00 | $18.00 | $864.00 | | | $67.00 | $53.57 | $12.53 | TX $0.00 | $730.90 | $730.90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Coronado, Estela E** — Check No: 21758950  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper

| $567.00 | REG HRS | 40.50 | $14.00 | $567.00 | | | $3.00 | $35.15 | $8.22 | TX $0.00 | $520.63 | $520.63 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Davila, Laura M** — Check No: 21758951  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host

| $135.85 | REG HRS | 10.45 | $13.00 | $135.85 | | | $0.00 | $8.42 | $1.97 | TX $0.00 | $125.46 | $125.46 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Floyd, Patricia r** — Check No: 21758952  Dpt: 0101  Job Cost: JC_Dept [010106]: Night Auditor

| $1,361.02 | REG HRS | 40.00 | $17.00 | $680.00 | $5000 05910 BCBS PT | $42.97 | $123.00 | $80.48 | $18.82 | TX $0.00 | $1,075.76 | $1,075.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OVERTIME | 0.04 | $25.50 | $1.02 | Delta Dental HI PT | $16.42 | | | | | | |
| | PTO-HRLY | 40.00 | $17.00 | $680.00 | Vision Service Plan PT | $3.57 | | | | | | |

**Gonzales, Jesslyn L** — Check No: 21758953  Dpt: 0102  Job Cost: JC_Dept [010222]: Laundry Attd

| $875.25 | REG HRS | 8.00 | $15.00 | $120.00 | | | $0.00 | $54.27 | $12.69 | TX $0.00 | $808.29 | $808.29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REG HRS | 8.00 | $15.00 | $120.00 | | | | | | | | |
| | REG HRS | 34.35 | $15.00 | $515.25 | | | | | | | | |
| | HOL-HRLY | 8.00 | $15.00 | $120.00 | | | | | | | | |

**Gonzales, Mary** — Check No: 21758954  Dpt: 0515  Job Cost: JC_Dept [051520]: General Manager JC_Loc [780]:

| $2,485.93 | SALARY | 64.00 | $0.00 | $1,948.74 | $2000 05782 BCBS PT | $167.05 | $312.00 | $143.77 | $33.62 | TX $0.00 | $1,829.49 | $1,829.49 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PTO-SALARY | 16.00 | $0.00 | $487.19 | | | | | | | | |
| | PHONE RPT | 0.00 | $0.00 | $50.00 | | | | | | | | |

**Hernandez, Lucrecia L** — Check No: 21758955  Dpt: 0102  Job Cost: JC_Dept [010219]: Exec Housekeeper

| $1,295.74 | REG HRS | 68.22 | $17.00 | $1,159.74 | | | $133.00 | $80.34 | $18.79 | TX $0.00 | $1,063.61 | $1,063.61 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HOL-HRLY | 8.00 | $17.00 | $136.00 | | | | | | | | |

**Marron, Tina M** — Check No: 21758956  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Host | | | | | | | |
| $75.66 | REG HRS | 5.82 | $13.00 | $75.66 | | | $0.00 | $4.69 | $1.10 | TX $0.00 | $69.87 | $69.87 |

**Marshall, Anna N** — Check No: 21758957 — Dpt: 0101 — Job Cost: JC_Dept [010105]: F Desk Manager JC_Loc [780]:

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,567.35 | REG HRS | 26.55 | $18.00 | $477.90 | Delta Dental HI PT | $30.82 | $0.00 | $94.84 | $22.18 | TX $0.00 | $1,392.16 | $1,392.16 |
| | REG HRS | 51.79 | $18.00 | $932.22 | Vision Service Plan PT | $5.83 | | | | | | |
| | OVERTIME | 0.49 | $27.00 | $13.23 | | | | | | | | |
| | HOL-HRLY | 8.00 | $18.00 | $144.00 | UNUM AD&D Employee PT | $0.20 | | | | | | |
| | | | | | UNUM AD&D Child AT | $0.20 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $0.79 | | | | | | |
| | | | | | UNUM-AK LTD AT | $11.55 | | | | | | |
| | | | | | UNUM-AK STD AT | $7.78 | | | | | | |

**Mendez, Leticia** — Check No: 21758958 — Dpt: 0102 — Job Cost: JC_Dept [010222]: Laundry Attd

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $750.60 | REG HRS | 23.82 | $15.00 | $357.30 | | | $0.00 | $46.54 | $10.88 | TX $0.00 | $693.18 | $693.18 |
| | REG HRS | 18.22 | $15.00 | $273.30 | | | | | | | | |
| | HOL-HRLY | 8.00 | $15.00 | $120.00 | | | | | | | | |

**Moreno, Ana V** — Check No: 21758959 — Dpt: 0211 — Job Cost: JC_Dept [021171]: Comp Food Host

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,165.65 | REG HRS | 61.71 | $15.00 | $925.65 | | | $0.00 | $72.27 | $16.90 | TX $0.00 | $1,076.48 | $1,076.48 |
| | HOL-HRLY | 16.00 | $15.00 | $240.00 | | | | | | | | |

**Murillo, Fredy** — Check No: 21758960 — Dpt: 0700 — Job Cost: JC_Dept [070014]: Maintenance/Engineer 1 JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,541.88 | REG HRS | 77.66 | $18.00 | $1,397.88 | | | $0.00 | $95.60 | $22.36 | TX $0.00 | $1,423.92 | $1,423.92 |
| | HOL-HRLY | 8.00 | $18.00 | $144.00 | | | | | | | | |

**Nickerson, Katera R** — Check No: 21758961 — Dpt: 0101 — Job Cost: JC_Dept [010106]: Night Auditor

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,127.84 | REG HRS | 7.72 | $16.00 | $123.52 | | | $63.00 | $69.93 | $16.35 | TX $0.00 | $978.56 | $978.56 |
| | REG HRS | 46.35 | $16.00 | $741.60 | | | | | | | | |
| | OVERTIME | 0.28 | $24.00 | $6.72 | | | | | | | | |
| | HOL-HRLY | 16.00 | $16.00 | $256.00 | | | | | | | | |

**Perez, Raquel** — Check No: 21758962 — Dpt: 0102 — Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $475.44 | REG HRS | 33.96 | $14.00 | $475.44 | | | $0.00 | $29.48 | $6.89 | TX $0.00 | $439.07 | $439.07 |

**Udeshi, Vinny** — Check No: 21758963 — Dpt: 0101 — Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $674.56 | REG HRS | 42.16 | $16.00 | $674.56 | | | $14.00 | $41.82 | $9.78 | TX $0.00 | $608.96 | $608.96 |

**Vigier, Ann E** — Check No: 21758964 — Dpt: 0101 — Job Cost: JC_Dept [010102]: Front Desk Agent

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,446.98 | REG HRS | 9.75 | $15.00 | $146.25 | | | $169.00 | $89.71 | $20.98 | TX $0.00 | $1,167.29 | $1,167.29 |
| | REG HRS | 69.89 | $15.00 | $1,048.35 | | | | | | | | |
| | OVERTIME | 0.65 | $22.50 | $13.39 | | | | | | | | |

| Gross | | Earnings Detail | | | | Deduction Details | | | Taxes | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | Description | Hours | Rate | Amount | Description | Amount | | Federal Tax | Social Security | Medicare | State Tax | | Net Pay | Dir Deposit |
| | HOL-HRLY | 16.00 | $15.00 | $240.00 | | | | | | | | | | |

| Totals | Employees: 18 Checks: 1 | Live Checks: 0 | Direct Deposits: 17 | Zero |
|---|---|---|---|---|

| Gross Earnings | Deductions | Taxes | Net Pay | Dir Deposit |
|---|---|---|---|---|
| $16,908.87 | $288.18 | $2,157.04 | $14,463.65 | $14,463.65 |

# Check Register Report

Baytown Hampton

**Dates:** 11/27/2023 to 12/10/2023
**Live Checks Only:** No

| Gross | Earnings Detail Description | Hours | Rate | Amount | Deduction Details Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acosta, Jessica** | | | | | Check No: 21798296   Dpt: 0102   Job Cost: JC Dept [010212]: Room Attendant/Housekeeper | | | | | | | |
| $547.48 | REG HRS | 21.32 | $14.00 | $298.48 | | | $0.00 | $33.94 | $7.94 | TX $0.00 | $480.60 | $480.60 |
| | PTO-HRLY | 16.00 | $14.00 | $224.00 | | | | | | | | |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |
| **Briseno, Griselda** | | | | | Check No: 21798297   Dpt: 0102   Job Cost: JC Dept [010212]: Room Attendant/Housekeeper JC Loc [780]: | | | | | | | |
| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TX $0.00 | $0.00 | $0.00 |
| **Chavez, Ernest** | | | | | Check No: 21798298   Dpt: 0700   Job Cost: JC Dept [070014]: Maintenance/Engineer 1 | | | | | | | |
| $169.00 | PTO-HRLY | 8.00 | $18.00 | $144.00 | | | $0.00 | $10.48 | $2.45 | TX $0.00 | $131.07 | $131.07 |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |
| **Coronado, Estela E** | | | | | Check No: 21798299   Dpt: 0102   Job Cost: JC Dept [010212]: Room Attendant/Housekeeper | | | | | | | |
| $671.10 | REG HRS | 46.15 | $14.00 | $646.10 | | | $14.00 | $41.61 | $9.73 | TX $0.00 | $580.76 | $580.76 |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |
| **Davila, Laura M** | | | | | Check No: 21798300   Dpt: 0211   Job Cost: JC Dept [021171]: Comp Food Host | | | | | | | |
| $153.70 | REG HRS | 9.90 | $13.00 | $128.70 | | | $0.00 | $9.53 | $2.23 | TX $0.00 | $116.94 | $116.94 |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |
| **Floyd, Patricia r** | | | | | Check No: 21798301   Dpt: 0101   Job Cost: JC Dept [010106]: Night Auditor | | | | | | | |
| $1,402.09 | REG HRS | 15.92 | $17.00 | $270.64 | $5000 05910 BCBS PT | $42.97 | $128.00 | $83.03 | $19.42 | TX $0.00 | $1,083.68 | $1,083.68 |
| | REG HRS | 64.08 | $17.00 | $1,089.36 | | | | | | | | |
| | OVERTIME | 0.08 | $25.50 | $2.04 | Delta Dental HI PT | $16.42 | | | | | | |
| | OVERTIME | 0.59 | $25.50 | $15.05 | | | | | | | | |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | Vision Service Plan PT | $3.57 | | | | | | |
| **Gonzales, Jesslyn L** | | | | | Check No: 21798302   Dpt: 0102   Job Cost: JC Dept [010222]: Laundry Attd | | | | | | | |
| $839.05 | REG HRS | 8.05 | $15.00 | $120.75 | | | $0.00 | $52.02 | $12.17 | TX $0.00 | $749.86 | $749.86 |
| | REG HRS | 39.92 | $15.00 | $598.80 | | | | | | | | |
| | PTO-HRLY | 6.30 | $15.00 | $94.50 | | | | | | | | |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |
| **Gonzales, Mary** | | | | | Check No: 21798303   Dpt: 0515   Job Cost: JC Dept [051520]: General Manager JC Loc [780]: | | | | | | | |
| $2,565.93 | SALARY | 56.00 | $0.00 | $1,705.15 | $2000 05782 BCBS PT | $167.05 | $330.00 | $148.73 | $34.78 | TX $0.00 | $1,755.37 | $1,755.37 |
| | PTO-SALARY | 24.00 | $0.00 | $730.78 | | | | | | | | |
| | GIFTCARDS | 0.00 | $0.00 | $130.00 | | | | | | | | |
| **Gonzales, Mary** | | | | | Check No: 21798304   Dpt: 0515   Job Cost: JC Dept [051520]: General Manager JC Loc [780]: | | | | | | | |
| $107.58 | INCENTIVE | 0.00 | $0.00 | $107.58 | | | $99.35 | $6.67 | $1.56 | TX $0.00 | $0.00 | $0.00 |

| | Earnings Detail | | | | Deduction Details | | | Taxes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |

**Hernandez, Lucrecia L** — Check No: 21798305  Dpt: 0102  Job Cost: JC_Dept [010219]: Exec Housekeeper

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,176.42 | REG HRS | 58.26 | $17.00 | $990.42 | | | $119.00 | $72.94 | $17.06 | TX $0.00 | $917.42 | $917.42 |
| | PTO-HRLY | 8.00 | $17.00 | $136.00 | | | | | | | | |
| | GIFTCARDS | 0.00 | $0.00 | $50.00 | | | | | | | | |

**Marron, Tina M** — Check No: 21798306  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $91.95 | REG HRS | 5.15 | $13.00 | $66.95 | | | $0.00 | $5.70 | $1.33 | TX $0.00 | $59.92 | $59.92 |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |

**Marshall, Anna N** — Check No: 21798307  Dpt: 0101  Job Cost: JC_Dept [010105]: F Desk Manager JC_Loc [780]:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,490.18 | REG HRS | 79.56 | $18.00 | $1,432.08 | Delta Dental HI PT | $30.82 | $0.00 | $90.06 | $21.06 | TX $0.00 | $1,270.89 | $1,270.89 |
| | OVERTIME | 0.30 | $27.00 | $8.10 | Vision Service Plan PT | $5.83 | | | | | | |
| | GIFTCARDS | 0.00 | $0.00 | $50.00 | UNUM AD&D Employee PT | $0.20 | | | | | | |
| | | | | | UNUM AD&D Child AT | $0.20 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $0.79 | | | | | | |
| | | | | | UNUM-AK LTD AT | $11.55 | | | | | | |
| | | | | | UNUM-AK STD AT | $7.78 | | | | | | |

**Mendez, Leticia** — Check No: 21798308  Dpt: 0102  Job Cost: JC_Dept [010222]: Laundry Attd

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $923.05 | REG HRS | 20.14 | $15.00 | $302.10 | | | $12.00 | $57.23 | $13.38 | TX $0.00 | $815.44 | $815.44 |
| | REG HRS | 39.73 | $15.00 | $595.95 | | | | | | | | |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |

**Moreno, Ana V** — Check No: 21798309  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,175.35 | REG HRS | 60.69 | $15.00 | $910.35 | | | $0.00 | $72.87 | $17.04 | TX $0.00 | $1,060.44 | $1,060.44 |
| | PTO-HRLY | 16.00 | $15.00 | $240.00 | | | | | | | | |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |

**Murillo, Fredy** — Check No: 21798310  Dpt: 0700  Job Cost: JC_Dept [070014]: Maintenance/Engineer 1 JC_Loc [203]: Baytown Hampton

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,427.74 | REG HRS | 77.93 | $18.00 | $1,402.74 | | | $0.00 | $88.52 | $20.70 | TX $0.00 | $1,293.52 | $1,293.52 |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |

**Nickerson, Katera R** — Check No: 21798311  Dpt: 0101  Job Cost: JC_Dept [010106]: Night Auditor

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $535.72 | REG HRS | 31.92 | $16.00 | $510.72 | | | $0.00 | $33.21 | $7.77 | TX $0.00 | $469.74 | $469.74 |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |

**Perez, Raquel** — Check No: 21798312  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $411.68 | REG HRS | 27.62 | $14.00 | $386.68 | | | $0.00 | $25.52 | $5.97 | TX $0.00 | $355.19 | $355.19 |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |

**Udeshi, Vinny** — Check No: 21798313  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $922.12 | REG HRS | 56.07 | $16.00 | $897.12 | | | $39.00 | $57.17 | $13.37 | TX $0.00 | $787.58 | $787.58 |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |

**Vigier, Ann E**      Check No: 21798314    Dpt: 0101    Job Cost: <u>JC Dept</u> [010102]: Front Desk Agent

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,223.20 | REG HRS | 55.88 | $15.00 | $838.20 | | | $120.00 | $75.84 | $17.74 | TX $0.00 | $984.62 | $984.62 |
| | PTO-HRLY | 24.00 | $15.00 | $360.00 | | | | | | | | |
| | GIFTCARDS | 0.00 | $0.00 | $25.00 | | | | | | | | |

| Totals | | Employees: 18 Checks: 2 | Live Checks: 0 | Direct Deposits: 17 | Zero |
|---|---|---|---|---|---|

| Gross Earnings | Deductions | Taxes | Net Pay | Dir Deposit |
|---|---|---|---|---|
| $15,833.34 | $288.18 | $2,632.12 | $12,913.04 | $12,913.04 |

**Dates:** 12/11/2023 to 12/24/2023
**Live Checks Only:** No

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Earnings Detail | | | Deduction Details | | Taxes | | | | | |

**Acosta, Jessica** — Check No: 21836936  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper

| Gross | Description | Hours | Rate | Amount | Desc | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $422.80 | REG HRS | 30.20 | $14.00 | $422.80 | | | $0.00 | $26.21 | $6.13 | TX $0.00 | $390.46 | $390.46 |

**Coronado, Estela E** — Check No: 21836937  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper

| $484.54 | REG HRS | 34.61 | $14.00 | $484.54 | | | $0.00 | $30.04 | $7.03 | TX $0.00 | $447.47 | $447.47 |

**Davila, Laura M** — Check No: 21836938  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host

| $129.61 | REG HRS | 9.97 | $13.00 | $129.61 | | | $0.00 | $8.04 | $1.88 | TX $0.00 | $119.69 | $119.69 |

**Floyd, Patricia r** — Check No: 21836939  Dpt: 0101  Job Cost: JC_Dept [010106]: Night Auditor

| $1,367.14 | REG HRS | 52.42 | $17.00 | $891.14 | | | $132.00 | $84.76 | $19.82 | TX $0.00 | $1,130.56 | $1,130.56 |
| | PTO-HRLY | 28.00 | $17.00 | $476.00 | | | | | | | | |

**Gonzales, Jesslyn L** — Check No: 21836940  Dpt: 0102  Job Cost: JC_Dept [010222]: Laundry Attd

| $629.55 | REG HRS | 4.75 | $15.00 | $71.25 | | | $0.00 | $39.03 | $9.13 | TX $0.00 | $581.39 | $581.39 |
| | REG HRS | 37.22 | $15.00 | $558.30 | | | | | | | | |

**Gonzales, Mary** — Check No: 21836941  Dpt: 0515  Job Cost: JC_Dept [051520]: General Manager JC_Loc [780]:

| $2,435.93 | SALARY | 80.00 | $0.00 | $2,435.93 | | | $338.00 | $151.03 | $35.32 | TX $0.00 | $1,911.58 | $1,911.58 |

**Gonzales, Mary** — Check No: 21836942  Dpt: 0515  Job Cost: JC_Dept [051520]: General Manager JC_Loc [780]:

| $53.79 | INCENTIVE | 0.00 | $0.00 | $53.79 | | | $49.68 | $3.33 | $0.78 | TX $0.00 | $0.00 | $0.00 |

**Hernandez, Lucrecia L** — Check No: 21836943  Dpt: 0102  Job Cost: JC_Dept [010219]: Exec Housekeeper

| $1,196.29 | REG HRS | 14.50 | $17.00 | $246.50 | | | $121.00 | $74.17 | $17.35 | TX $0.00 | $983.77 | $983.77 |
| | REG HRS | 55.87 | $17.00 | $949.79 | | | | | | | | |

**Marron, Tina M** — Check No: 21836944  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host

| $140.27 | REG HRS | 10.79 | $13.00 | $140.27 | | | $0.00 | $8.70 | $2.03 | TX $0.00 | $129.54 | $129.54 |

**Marshall, Anna N** — Check No: 21836945  Dpt: 0101  Job Cost: JC_Dept [010105]: F Desk Manager JC_Loc [780]:

| $1,445.22 | REG HRS | 74.29 | $18.00 | $1,337.22 | | | $0.00 | $89.60 | $20.96 | TX $0.00 | $1,334.66 | $1,334.66 |
| | PTO-HRLY | 6.00 | $18.00 | $108.00 | | | | | | | | |

**Mendez, Leticia** — Check No: 21836946  Dpt: 0102  Job Cost: JC_Dept [010222]: Laundry Attd

| $789.60 | REG HRS | 25.19 | $15.00 | $377.85 | | | $0.00 | $48.96 | $11.45 | TX $0.00 | $729.19 | $729.19 |
| | REG HRS | 27.45 | $15.00 | $411.75 | | | | | | | | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Moreno, Ana V** | | | | | Check No: 21836947  Dpt: 0211  Job Cost: JC Dept [021171]: Comp Food Host | | | | | | | |
| $1,004.10 | REG HRS | 60.57 | $15.00 | $908.55 | | | $0.00 | $62.25 | $14.56 | TX $0.00 | $927.29 | $927.29 |
| | PTO-HRLY | 6.37 | $15.00 | $95.55 | | | | | | | | |
| **Murillo, Fredy** | | | | | Check No: 21836948  Dpt: 0700  Job Cost: JC Dept [070014]: Maintenance/Engineer 1 JC Loc [203]: Baytown Hampton | | | | | | | |
| $1,290.42 | REG HRS | 71.69 | $18.00 | $1,290.42 | | | | $80.01 | $18.71 | TX $0.00 | $1,191.70 | $1,191.70 |
| **Nickerson, Katera R** | | | | | Check No: 21836949  Dpt: 0101  Job Cost: JC Dept [010106]: Night Auditor | | | | | | | |
| $247.52 | REG HRS | 15.47 | $16.00 | $247.52 | | | $0.00 | $15.35 | $3.59 | TX $0.00 | $228.58 | $228.58 |
| **Perez, Raquel** | | | | | Check No: 21836950  Dpt: 0102  Job Cost: JC Dept [010212]: Room Attendant/Housekeeper | | | | | | | |
| $543.06 | REG HRS | 38.79 | $14.00 | $543.06 | | | $0.00 | $33.67 | $7.87 | TX $0.00 | $501.52 | $501.52 |
| **Ramirez, Ben G** | | | | | Check No: 21836951  Dpt: 0101  Job Cost: JC Dept [010106]: Night Auditor JC Loc [203]: Baytown Hampton | | | | | | | |
| $825.92 | REG HRS | 51.50 | $16.00 | $824.00 | | | $29.00 | $51.21 | $11.98 | TX $0.00 | $733.73 | $733.73 |
| | OVERTIME | 0.08 | $24.00 | $1.92 | | | | | | | | |
| **Udeshi, Vinny** | | | | | Check No: 21836952  Dpt: 0101  Job Cost: JC Dept [010102]: Front Desk Agent JC Loc [203]: Baytown Hampton | | | | | | | |
| $1,028.64 | REG HRS | 64.29 | $16.00 | $1,028.64 | | | $51.00 | $63.78 | $14.92 | TX $0.00 | $898.94 | $898.94 |
| **Vigier, Ann E** | | | | | Check No: 21836953  Dpt: 0101  Job Cost: JC Dept [010102]: Front Desk Agent | | | | | | | |
| $1,187.40 | REG HRS | 79.16 | $15.00 | $1,187.40 | | | $112.00 | $73.62 | $17.22 | TX $0.00 | $984.56 | $984.56 |

| Totals | | Employees: 17 | Live Checks: 0 | Direct Deposits: 17 | Zero Checks: 1 |
|---|---|---|---|---|---|

| Gross Earnings | Deductions | Taxes | Net Pay | Dir Deposit |
|---|---|---|---|---|
| $15,221.80 | $0.00 | $1,997.17 | $13,224.63 | $13,224.63 |

**Hampton Inn - Houston Baytown, TX**
**HOUBT**

**Date: Dec 31, 2023**
**Report Run Date: Jan 03 2024**
**Report Run Time: 01:52:43 PM**
**User: Suzie Gonzales**



# Direct Bill Aging

## Accounts Receivables

| COMPANY | Company Code | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| ADVANCE PURCHASE RES BILLING | HAP | $93.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.48 |
| HILTON HONORS | HHRR | $1,179.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,179.64 |
| USE THIS NEW - CORPORATE LODGI | 183 | $5,559.04 | $2,364.87 | $615.70 | $282.04 | $846.22 | $5,324.70 | $14,992.57 |
| **Totals** | | **$6,832.16** | **$2,364.87** | **$615.70** | **$282.04** | **$846.22** | **$5,324.70** | **$16,265.69** |

## Invoices

| COMPANY | Company Code | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| HILTON HONORS | HHRR | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 |
| USE THIS NEW - CORPORATE LODGI | 183 | $969.41 | $0.00 | $0.00 | $2,741.66 | $0.00 | $0.00 | $3,711.07 |
| **Totals** | | **$969.55** | **$0.00** | **$0.00** | **$2,741.66** | **$0.00** | **$0.00** | **$3,711.21** |

## Settlements

| COMPANY | Company Code | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| GUEST REFUND | 113 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $380.02 | $380.02 |
| HILTON HONORS | HHRR | $48.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $48.30 |
| USE THIS NEW - CORPORATE LODGI | 183 | $2,176.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,176.32 |
| **Totals** | | **$2,224.62** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$380.02** | **$2,604.64** |

## Totals

| | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|
| Accounts Rece vab es | $6,832.16 | $2,364.87 | $615.70 | $282.04 | $846.22 | $5,324.70 | $16,265.69 |
| Invo ces | $969.55 | $0.00 | $0.00 | $2,741.66 | $0.00 | $0.00 | $3,711.21 |
| Sett ements | $2,224.62 | $0.00 | $0.00 | $0.00 | $0.00 | $380.02 | $2,604.64 |
| **Totals** | **$5,577.09** | **$2,364.87** | **$615.70** | **$3,023.70** | **$846.22** | **$4,944.68** | **$17,372.26** |

**Hampton Inn - Houston Baytown, TX**
**HOUBT**

**Date: Dec 31, 2023**
**Report Run Date: Jan 03 2024**
**Report Run Time: 01:54:17 PM**
**User: Suzie Gonzales**



# Direct Bill Ledger Details

## Accounts Receivables

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE PURCHASE RES BILLING | 52257786 | Em y Mathews | $93.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.48 |
| HILTON HONORS | 94104366 | STEVEN LIMA | $22.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.39 |
| HILTON HONORS | 90270606 | ANGEL MEDEL | $22.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.39 |
| HILTON HONORS | 87205175 | LISA GILES | $17.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.89 |
| HILTON HONORS | 83089164 | JOHNNY OWENS | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 84844447 | Dana Lo ey | $106.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $106.24 |
| HILTON HONORS | 85879133 | Wayne Doucet | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 92896986 | ALISON HEBERT | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 84272739 | BRAD BIRDSONG | $7.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.98 |
| HILTON HONORS | 81788424 | BILL BROWN | $35.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.10 |
| HILTON HONORS | 84272739 | BRAD BIRDSONG | $7.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.98 |
| HILTON HONORS | 95001460 | Kat e Sm th | $16.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.72 |
| HILTON HONORS | 92896986 | ALISON HEBERT | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 94858725 | FRED BROWN | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 87840715 | PENNY PILLACK | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 93362756 | FRED BROWN | $35.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.10 |
| HILTON HONORS | 87840715 | PENNY PILLACK | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 83905931 | Cesar Sanchez | $12.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.02 |
| HILTON HONORS | 54011652 | GILDA RAMOS | $47.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.76 |
| HILTON HONORS | 83469394 | BUCKY BROWN | $70.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.20 |
| HILTON HONORS | 94271980 | Aaron Ledbetter | $22.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.39 |
| HILTON HONORS | 83905931 | Cesar Sanchez | $11.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.97 |
| HILTON HONORS | 90331087 | JOSEPH LORKOWSKI | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 93194599 | Joshua W mber ey | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 54984321 | BRAD JONES | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| HILTON HONORS | 95023748 | M chae Cok ns | $17.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.67 |
| HILTON HONORS | 97204779 | BRAD BIRDSONG | $13.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.56 |
| HILTON HONORS | 54373379 | Rache Hernandez | $12.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.53 |
| HILTON HONORS | 83414751 | TAMMY JUMEL | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 53969097 | MYRA BARFIELD | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 87425726 | JAMES CHAISSON | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 94104366 | STEVEN LIMA | $22.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.39 |
| HILTON HONORS | 87987698 | Me nda Mos ey | $16.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.81 |
| HILTON HONORS | 83838329 | DAVID GRIZZLE | $13.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.17 |
| HILTON HONORS | 88068871 | JOHNNY OWENS | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 84792872 | DOUG BARR | $18.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.50 |
| HILTON HONORS | 84047187 | TERESA SALAZAR | $18.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.10 |
| HILTON HONORS | 90569170 | ANN METZGER | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 92896986 | ALISON HEBERT | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 84272739 | BRAD BIRDSONG | $15.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.96 |
| HILTON HONORS | 91969329 | TROY DOTY | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 87425726 | JAMES CHAISSON | $35.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.10 |
| HILTON HONORS | 97300089 | GLENN HARROLD | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 94858725 | FRED BROWN | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 97704130 | MAXIMILLIAN HANNEMAN | $15.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.16 |
| HILTON HONORS | 54373379 | Rache Hernandez | $12.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.54 |
| HILTON HONORS | 97300089 | GLENN HARROLD | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 93805505 | Troy Thompson | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 53911380 | ANITA JENKINS | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 97300089 | GLENN HARROLD | $17.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.74 |
| HILTON HONORS | 94104366 | STEVEN LIMA | $22.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.39 |
| HILTON HONORS | 88047566 | PAUL HARGIS | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 53496782 | Me So eau | $7.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.19 |
| HILTON HONORS | 54326134 | GREGORY GARFIELD NEAIL | $35.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.10 |
| HILTON HONORS | 95740314 | Mercedes Nava | $15.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.16 |
| HILTON HONORS | 85791848 | Kerry T bbs | $16.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.75 |
| HILTON HONORS | 85659539 | BILL BROWN | $14.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.04 |
| USE THIS NEW - CORPORATE LODGI | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $957.31 | $957.31 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| USE THIS NEW - CORPORATE LODGI | 83108289 | Ky e Sm th | $0.00 | $0.00 | $0.00 | $0.00 | $757.35 | $0.00 | $757.35 |
| USE THIS NEW - CORPORATE LODGI | 82152631 | Chr s Cast o | $82.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.48 |
| USE THIS NEW - CORPORATE LODGI | 86084759 | KEITH MADRID | $82.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.48 |
| USE THIS NEW - CORPORATE LODGI | 87986196 | M chae Berver y | $88.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.87 |
| USE THIS NEW - CORPORATE LODGI | 91914467 | W ck ess Th bodeaux | $78.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.09 |
| USE THIS NEW - CORPORATE LODGI | 96626620 | SAMUEL O HUMPHREY | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.87 | $88.87 |
| USE THIS NEW - CORPORATE LODGI | 85237369 | Andre Romero | $78.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.09 |
| USE THIS NEW - CORPORATE LODGI | 94805692 | Just n Stand fer | $78.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.09 |
| USE THIS NEW - CORPORATE LODGI | 95073242 | Pau F tzgera d | $0.00 | $0.00 | $0.00 | $98.46 | $0.00 | $0.00 | $98.46 |
| USE THIS NEW - CORPORATE LODGI | 83201175 | R cky Rodr guez | $82.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.48 |
| USE THIS NEW - CORPORATE LODGI | 88350792 | RODNEY BOYCE | $156.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.18 |
| USE THIS NEW - CORPORATE LODGI | 86773740 | Dav d Krumho t | $0.00 | $82.48 | $0.00 | $0.00 | $0.00 | $0.00 | $82.48 |
| USE THIS NEW - CORPORATE LODGI | 86001004 | JACOBY ALEXANDER | $0.00 | $88.87 | $0.00 | $0.00 | $0.00 | $0.00 | $88.87 |
| USE THIS NEW - CORPORATE LODGI | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,066.44 | $1,066.44 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| USE THIS NEW - CORPORATE LODGI | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $622.18 | $622.18 |
| USE THIS NEW - CORPORATE LODGI | 82858700 | JAMES JAGNEAUX | $0.00 | $177.74 | $0.00 | $0.00 | $0.00 | $0.00 | $177.74 |
| USE THIS NEW - CORPORATE LODGI | 84058202 | Jeffrey Scharwath | $3,295.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,295.89 |
| USE THIS NEW - CORPORATE LODGI | 54721052 | V ctor A cazar | $0.00 | $0.00 | $266.61 | $0.00 | $0.00 | $0.00 | $266.61 |
| USE THIS NEW - CORPORATE LODGI | 96284443 | RACHEL JONES | $390.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $390.45 |
| USE THIS NEW - CORPORATE LODGI | 52487023 | Pau F tzgera d | $0.00 | $0.00 | $0.00 | $85.12 | $0.00 | $0.00 | $85.12 |
| USE THIS NEW - CORPORATE LODGI | 82617452 | JERRELL RITCHIE JR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $799.83 | $799.83 |
| USE THIS NEW - CORPORATE LODGI | 93168070 | Jeffrey Scharwath | $0.00 | $2,015.78 | $0.00 | $0.00 | $0.00 | $0.00 | $2,015.78 |
| USE THIS NEW - CORPORATE LODGI | 86084759 | KEITH MADRID | $329.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $329.92 |
| USE THIS NEW - CORPORATE LODGI | 52058673 | WILLIAM WRIGHT | $0.00 | $0.00 | $0.00 | $0.00 | $88.87 | $0.00 | $88.87 |
| USE THIS NEW - CORPORATE LODGI | 83201175 | R cky Rodr guez | $329.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $329.92 |
| USE THIS NEW - CORPORATE LODGI | 87334489 | Dw ght Krumho t | $78.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.09 |
| USE THIS NEW - CORPORATE LODGI | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,790.07 | $1,790.07 |
| USE THIS NEW - CORPORATE LODGI | 94282810 | Andre Romero | $0.00 | $0.00 | $0.00 | $98.46 | $0.00 | $0.00 | $98.46 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| USE THIS NEW - CORPORATE LODGI | 83080726 | EDDIE ROWDY RUSSELL | $0.00 | $0.00 | $82.48 | $0.00 | $0.00 | $0.00 | $82.48 |
| USE THIS NEW - CORPORATE LODGI | 54721030 | Russe M er | $0.00 | $0.00 | $266.61 | $0.00 | $0.00 | $0.00 | $266.61 |
| USE THIS NEW - CORPORATE LODGI | 82152631 | Chr s Cast o | $329.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $329.92 |
| USE THIS NEW - CORPORATE LODGI | 81014725 | CHRISTOPHER MACKLIN | $78.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.09 |
| **Totals** | | | **$6,832.16** | **$2,364.87** | **$615.70** | **$282.04** | **$846.22** | **$5,324.70** | **$16,265.69** |

## Invoices

| COMPANY | Invoice Number | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| HILTON HONORS | 1703274000 | $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.14 |
| HILTON HONORS | 1703272641 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILTON HONORS | 1694034344 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILTON HONORS | 1703273423 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | 1703624626 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| USE THIS NEW - CORPORATE LODGI | 1703695658 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | 1703262288 | $49.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.58 |
| USE THIS NEW - CORPORATE LODGI | 1703283015 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 |
| USE THIS NEW - CORPORATE LODGI | 1703694753 | $86.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.88 |
| USE THIS NEW - CORPORATE LODGI | 1695071074 | $0.00 | $0.00 | $0.00 | $875.39 | $0.00 | $0.00 | $875.39 |
| USE THIS NEW - CORPORATE LODGI | 1703281810 | $816.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $816.94 |
| USE THIS NEW - CORPORATE LODGI | 1695072888 | $0.00 | $0.00 | $0.00 | $888.70 | $0.00 | $0.00 | $888.70 |
| USE THIS NEW - CORPORATE LODGI | 1695071655 | $0.00 | $0.00 | $0.00 | $977.57 | $0.00 | $0.00 | $977.57 |
| **Totals** | | **$969.55** | **$0.00** | **$0.00** | **$2,741.66** | **$0.00** | **$0.00** | **$3,711.21** |

## Settlements

| COMPANY | Payment Type | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| GUEST REFUND | CHECK | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $161.91 | $161.91 |
| GUEST REFUND | CHECK | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $218.11 | $218.11 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILTON HONORS | HONORS SETTLEMENT | $7.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.59 |
| HILTON HONORS | HONORS SETTLEMENT | $40.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.71 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | WIRE TRANSFER PAYMENT | $1,562.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,562.11 |
| USE THIS NEW - CORPORATE LODGI | WIRE TRANSFER PAYMENT | $601.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $601.34 |
| USE THIS NEW - CORPORATE LODGI | WIRE TRANSFER PAYMENT | $12.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.87 |
| **Totals** | | **$2,224.62** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$380.02** | **$2,604.64** |

# Monthly STAR Report : Hampton Inn Houston/Baytown

For the Month of: December 2023
Currency: US Do ar / Compet t ve Set Data Exc udes Subject Property



| | |
|---|---|
| Table Of Contents | 1 |
| Monthly Performance at a Glance | 2 |
| STAR Summary | 3 |
| Competitive Set Report | 4 |
| Response Report | 5 |
| Day of Week & Weekday/Weekend | 6 |
| Daily Data for the Month | 7 |
| Segmentation at a Glance | 8 |
| Segmentation Occupancy Analysis | 9 |
| Segmentation ADR Analysis | 10 |
| Segmentation RevPAR Analysis | 11 |
| Segmentation ndex Analysis | 12 |
| Segmentation Ranking Analysis | 13 |
| Segmentation Day Of Week - Current Month | 14 |
| Segmentation Day Of Week - Year to Date | 15 |
| Segmentation Day Of Week - Running 3 Month | 16 |
| Segmentation Day Of Week - Running 12 Month | 17 |
| Additional Revenue ADR Analysis (TrevPOR) | 18 |
| Additional Revenue RevPAR Analysis (TrevPAR) | 19 |
| Segmentation Response Report | 20 |
| Help | 21 |

Corporate North American Headquarters
T +1 (615) 824 8664
support@str com    www str com

nternational Headquarters
T +44 (0) 207 922 1930
hotelinfo@str com    www str com

2024 © CoStar Group   his S R Report is a publication o S R LLC and S R Global Ltd  CoStar Group companies and is intended solely or use by paid subscribers  he in ormation in the S R Report is provided on an "as is" and "as available" basis and should not be construed as investment tax accounting or legal advice Reproduction or distribution o this S R Report in whole or part without written permission is prohibited and subject to legal action  you have received this report and are NO a subscriber to this S R Report  please contact us immediately Source 2024 S R LLC / S R Global Ltd trading as "S R"

# Tab 2 - Monthly Performance at a Glance - My Property vs. Competitive Set

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421 1234

STR # 33307    Cha nID: 000012142    MgtCo: Aperture Hote s    Owner: P at num Compan es

For the Month of: December 2023    Date Created: January 17, 2024    Month y Compet t ve Set Data Exc udes Subject Property

## December 2023

| | Occupancy (%) | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | ndex (MP ) | My Prop | Comp Set | ndex (AR ) | My Prop | Comp Set | ndex (RG ) |
| Current Month | 36.5 | 52.0 | 70.2 | 75.89 | 73.55 | 103.2 | 27.70 | 38.25 | 72.4 |
| Year To Date | 54.3 | 66.1 | 82.2 | 99.56 | 83.53 | 119.2 | 54.09 | 55.20 | 98.0 |
| Running 3 Month | 41.0 | 56.1 | 73.0 | 84.87 | 77.21 | 109.9 | 34.79 | 43.34 | 80.3 |
| Running 12 Month | 54.3 | 66.1 | 82.2 | 99.56 | 83.53 | 119.2 | 54.09 | 55.20 | 98.0 |

## December 2023 vs. 2022 Percent Change (%)

| | Occupancy | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | ndex (MP ) | My Prop | Comp Set | ndex (AR ) | My Prop | Comp Set | ndex (RG ) |
| Current Month | -34.4 | -19.2 | -18.8 | -12.7 | -6.0 | -7.2 | -42.8 | -24.1 | -24.6 |
| Year To Date | -11.7 | 4.1 | -15.2 | 2.5 | -0.8 | 3.4 | -9.5 | 3.3 | -12.3 |
| Running 3 Month | -33.4 | -20.0 | -16.7 | -13.9 | -6.0 | -8.4 | -42.7 | -24.8 | -23.7 |
| Running 12 Month | -11.7 | 4.1 | -15.2 | 2.5 | -0.8 | 3.4 | -9.5 | 3.3 | -12.3 |

2024 © CoStar Group   his S R Report is a publication o S R LLC and S R Global Ltd CoStar Group companies and is intended solely or use by paid subscribers   he in ormation in the S R Report is provided on an "as is" and "as available" basis and should not be construed as investment tax accounting or legal advice Reproduction or distribution o this S R Report in whole or part without written permission is prohibited and subject to legal action  you have received this report and are NO  a subscriber to this S R Report please contact us immediately Source 2024 S R LLC / S R Global Ltd trading as "S R"

# Tab 3 - STAR Summary - My Property vs. Comp Set and Industry Segments

Hampton  nn Houston/Baytown　　7211 Garth Rd　　Baytown　X 77521　　Phone  (281) 421-1234

S  R # 33307　　Chain D 000012142　　MgtCo  Aperture Hotels　　Owner  Platinum Companies

For the Month o  December 2023　　Date Created  January 17  2024　　Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%)

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton  nn Houston/Baytown | 36 5 | -34 4 | 54 3 | -11 7 | 41 0 | -33 4 | 54 3 | -11 7 |
| Market  Houston   X | 50 7 | -2 2 | 59 8 | 5 6 | 55 8 | -1 0 | 59 8 | 5 6 |
| Market Class  Upper Midscale Class | 50 5 | -2 3 | 59 8 | 6 9 | 54 7 | -1 9 | 59 8 | 6 9 |
| Submarket  Houston East/Baytown   X | 44 7 | -9 4 | 56 6 | 1 4 | 50 0 | -7 8 | 56 6 | 1 4 |
| Submarket Scale  Midscale Chains | 42 2 | -10 6 | 56 3 | 0 2 | 48 1 | -10 0 | 56 3 | 0 2 |
| Competitive Set  Competitors | 52 0 | -19 2 | 66 1 | 4 1 | 56 1 | -20 0 | 66 1 | 4 1 |

## Supply

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | 0 0 | 0 0 | | |
| | 0 0 | -0 5 | 0 0 | -0 5 |
| | -0 2 | -1 7 | -0 8 | -1 7 |
| | 2 5 | 1 4 | 2 0 | 1 4 |
| | -0 2 | -0 9 | -1 1 | -0 9 |
| | 0 0 | 0 0 | 0 0 | 0 0 |

## Average Daily Rate

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton  nn Houston/Baytown | 75 89 | -12 7 | 99 56 | 2 5 | 84 87 | -13 9 | 99 56 | 2 5 |
| Market  Houston   X | 101 59 | 1 3 | 113 22 | 6 3 | 109 22 | 2 3 | 113 22 | 6 3 |
| Market Class  Upper Midscale Class | 91 21 | 1 8 | 101 05 | 5 3 | 95 66 | 2 7 | 101 05 | 5 3 |
| Submarket  Houston East/Baytown   X | 70 77 | 1 3 | 76 16 | 3 2 | 73 80 | 1 2 | 76 16 | 3 2 |
| Submarket Scale  Midscale Chains | 83 80 | 0 9 | 90 76 | 4 3 | 87 67 | 1 6 | 90 76 | 4 3 |
| Competitive Set  Competitors | 73 55 | -6 0 | 83 53 | -0 8 | 77 21 | -6 0 | 83 53 | -0 8 |

## Demand

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | -34 4 | -11 7 | -33 4 | -11 7 |
| | -2 2 | 5 2 | -1 1 | 5 2 |
| | -2 5 | 5 1 | -2 7 | 5 1 |
| | -7 2 | 2 8 | -6 0 | 2 8 |
| | -10 8 | -0 7 | -11 0 | -0 7 |
| | -19 2 | 4 1 | -20 0 | 4 1 |

## RevPAR

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton  nn Houston/Baytown | 27 70 | -42 8 | 54 09 | -9 5 | 34 79 | -42 7 | 54 09 | -9 5 |
| Market  Houston   X | 51 52 | -0 9 | 67 72 | 12 3 | 60 94 | 1 2 | 67 72 | 12 3 |
| Market Class  Upper Midscale Class | 46 05 | -0 5 | 60 44 | 12 5 | 52 37 | 0 8 | 60 44 | 12 5 |
| Submarket  Houston East/Baytown   X | 31 66 | -8 3 | 43 13 | 4 6 | 36 90 | -6 7 | 43 13 | 4 6 |
| Submarket Scale  Midscale Chains | 35 33 | -9 8 | 51 12 | 4 4 | 42 14 | -8 6 | 51 12 | 4 4 |
| Competitive Set  Competitors | 38 25 | -24 1 | 55 20 | 3 3 | 43 34 | -24 8 | 55 20 | 3 3 |

## Revenue

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | -42 8 | -9 5 | -42 7 | -9 5 |
| | -0 9 | 11 8 | 1 2 | 11 8 |
| | -0 7 | 10 6 | -0 1 | 10 6 |
| | -6 0 | 6 1 | -4 9 | 6 1 |
| | -9 9 | 3 5 | -9 6 | 3 5 |
| | -24 1 | 3 3 | -24 8 | 3 3 |

## Census/Sample - Properties & Rooms

| | Census | | Sample | | Sample % |
|---|---|---|---|---|---|
| | Properties | Rooms | Properties | Rooms | Rooms |
| Market  Houston   X | 1156 | 106400 | 750 | 89086 | 83 7 |
| Market Class  Upper Midscale Class | 261 | 23676 | 247 | 22874 | 96 6 |
| Submarket  Houston East/Baytown   X | 173 | 10127 | 90 | 7066 | 69 8 |
| Submarket Scale  Midscale Chains | 64 | 4712 | 52 | 4239 | 90 0 |
| Competitive Set  Competitors | 5 | 440 | 5 | 440 | 100 0 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and a violation of federal and state laws. By accessing and using this STR Report, you agree to be bound by the terms of use governing the 2024 STR / STR Global, Ltd. license. "STR".



**Tab 4 - Competitive Set Report**

Hampton Inn Houston/Baytown    72   Garth Rd    Baytown,  X 7752    Phone (28 ) 42   234
S R # 33307    ChainID 0000 2 42    MgtCo  Aperture Hotels    Owner  Platinum Companies
For the Month of  December 2023    Date Created  January  7, 2024    Monthly Competitive Set Data Excludes Subject Property

# Tab 5 - Response Report

Hampton  nn Houston/Baytown      7211 Garth Rd      Baytown    X 77521      Phone  (281) 421-1234
S  R # 33307      Chain D  000012142      MgtCo  Aperture Hotels      Owner  Platinum Companies
For the Month o  December 2023      Date Created  January 17  2024

**This Year**

Dec 8th - First Day o  Hanukkah
Dec 24th - Christmas Eve
Dec 25th - Christmas Day
Dec 26th - First Day o  Kwanzaa
Dec 31st - New Year's Eve

**Last Year**

Dec 19th - First Day o  Hanukkah
Dec 24th - Christmas Eve
Dec 25th - Christmas Day
Dec 26th - First Day o  Kwanzaa
Dec 31st - New Year's Eve

### December 2023 (Th s Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     |     | 1   | 2   |
| 3   | 4   | 5   | 6   | 7   | 8   | 9   |
| 10  | 11  | 12  | 13  | 14  | 15  | 16  |
| 17  | 18  | 19  | 20  | 21  | 22  | 23  |
| 24  | 25  | 26  | 27  | 28  | 29  | 30  |
| 31  |     |     |     |     |     |     |

### December 2022 (Last Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     | 1   | 2   | 3   |
| 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| 18  | 19  | 20  | 21  | 22  | 23  | 24  |
| 25  | 26  | 27  | 28  | 29  | 30  | 31  |

| STR# | Name | City, State | Zip | Phone | Rooms | Open Date |
|------|------|-------------|-----|-------|-------|-----------|
| 33307 | Hampton  nn Houston/Baytown | Baytown    X | 77521 | (281) 421-1234 | 70 | 199608 |
| 30297 | La Quinta  nns & Suites by Wyndham Houston Bayt | Baytown    X | 77521 | (281) 839-2974 | 106 | 199410 |
| 53160 | Com ort Suites Baytown  -10 | Baytown    X | 77521 | (281) 421-9764 | 61 | 200501 |
| 59560 | Candlewood Suites Baytown | Baytown    X | 77521 | (281) 421-2300 | 81 | 200911 |
| 60729 | SpringHill Suites Houston Baytown | Baytown    X | 77521 | (281) 421-1200 | 101 | 201011 |
| 62644 | Holiday  nn Express & Suites Houston East  Baytow | Baytown    X | 77521 | (281) 421-9988 | 91 | 201404 |
|       |      |             |     |       | 510   |           |



Data received

○ = Monthly Only

● = Monthly & Daily

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 6 - Day of Week and Weekday/Weekend Report

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234
STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies
For the Month of: December 2023    Date Created: January 17, 2024    Monthly Competitive Set Data Excludes Subject Property



**Current Month Occupancy**



**Current Month ADR**

| Day of Week | Time Period | Occupancy (%) My Property | % Chg | Competitive Set | % Chg | Index (MPI) | % Chg | Average Daily Rate My Property | % Chg | Competitive Set | % Chg | Index (ARI) | % Chg | RevPAR My Property | % Chg | Competitive Set | % Chg | Index (RGI) | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | Current Month | 27.2 | -39.5 | 45.5 | -14.2 | 59.9 | -29.5 | 79.04 | -5.8 | 71.81 | -6.0 | 110.1 | 0.2 | 21.52 | -43.0 | 32.64 | -19.3 | 65.9 | -29.4 |
|  | Year To Date | 37.3 | -11.5 | 52.2 | 0.8 | 71.5 | -12.3 | 93.72 | 0.1 | 77.84 | -4.7 | 120.4 | 5.1 | 34.94 | -11.4 | 40.62 | -3.9 | 86.0 | -7.8 |
|  | Running 3 Month | 29.3 | -35.6 | 45.4 | -23.2 | 64.5 | -16.1 | 81.50 | -20.3 | 73.28 | -10.0 | 111.2 | -11.5 | 23.87 | -48.7 | 33.27 | -30.9 | 71.8 | -25.7 |
|  | Running 12 Month | 37.3 | -11.5 | 52.2 | 0.8 | 71.5 | -12.3 | 93.72 | 0.1 | 77.84 | -4.7 | 120.4 | 5.1 | 34.94 | -11.4 | 40.62 | -3.9 | 86.0 | -7.8 |
| Monday | Current Month | 41.7 | -23.7 | 52.0 | -17.5 | 80.1 | -7.6 | 78.78 | -13.1 | 75.89 | -5.2 | 103.8 | -8.4 | 32.82 | -33.7 | 39.45 | -21.8 | 83.2 | -15.3 |
|  | Year To Date | 54.8 | -8.2 | 65.4 | 4.9 | 83.8 | -12.5 | 101.64 | 4.5 | 85.56 | 3.1 | 118.8 | 1.3 | 55.67 | -4.1 | 55.92 | 8.2 | 99.6 | -11.3 |
|  | Running 3 Month | 42.6 | -32.7 | 57.3 | -18.3 | 74.3 | -17.6 | 88.05 | -12.6 | 80.06 | -2.2 | 110.0 | -10.7 | 37.50 | -41.2 | 45.91 | -20.1 | 81.7 | -26.4 |
|  | Running 12 Month | 54.8 | -8.2 | 65.4 | 4.9 | 83.8 | -12.5 | 101.64 | 4.5 | 85.56 | 3.1 | 118.8 | 1.3 | 55.67 | -4.1 | 55.92 | 8.2 | 99.6 | -11.3 |
| Tuesday | Current Month | 54.2 | -14.3 | 56.3 | -18.4 | 96.2 | 5.0 | 81.71 | -11.4 | 74.63 | -6.5 | 109.5 | -5.2 | 44.26 | -24.1 | 42.02 | -23.7 | 105.3 | -0.5 |
|  | Year To Date | 67.0 | -5.8 | 70.6 | 4.8 | 94.9 | -10.1 | 105.69 | 6.0 | 87.23 | 3.4 | 121.2 | 2.5 | 70.81 | -0.2 | 61.59 | 8.3 | 115.0 | -7.9 |
|  | Running 3 Month | 53.8 | -25.5 | 60.9 | -19.2 | 88.3 | -7.8 | 89.61 | -12.5 | 80.86 | -1.9 | 110.8 | -10.8 | 48.19 | -34.8 | 49.25 | -20.8 | 97.8 | -17.7 |
|  | Running 12 Month | 67.0 | -5.8 | 70.6 | 4.8 | 94.9 | -10.1 | 105.69 | 6.0 | 87.23 | 3.4 | 121.2 | 2.5 | 70.81 | -0.2 | 61.59 | 8.3 | 115.0 | -7.9 |
| Wednesday | Current Month | 41.3 | -30.7 | 56.2 | -20.4 | 73.5 | -13.0 | 77.66 | -12.1 | 73.68 | -7.4 | 105.4 | -5.1 | 32.09 | -39.1 | 41.41 | -26.3 | 77.5 | -17.4 |
|  | Year To Date | 63.8 | -8.0 | 70.9 | 4.3 | 89.9 | -11.8 | 105.21 | 5.4 | 87.59 | 2.6 | 120.1 | 2.7 | 67.08 | -3.1 | 62.10 | 7.0 | 108.0 | -9.4 |
|  | Running 3 Month | 46.5 | -33.8 | 60.9 | -19.7 | 76.3 | -17.5 | 87.40 | -13.2 | 80.21 | -3.0 | 109.0 | -10.5 | 40.66 | -42.5 | 48.87 | -22.1 | 83.2 | -26.2 |
|  | Running 12 Month | 63.8 | -8.0 | 70.9 | 4.3 | 89.9 | -11.8 | 105.21 | 5.4 | 87.59 | 2.6 | 120.1 | 2.7 | 67.08 | -3.1 | 62.10 | 7.0 | 108.0 | -9.4 |
| Thursday | Current Month | 32.6 | -38.9 | 54.9 | -11.0 | 59.5 | -31.4 | 78.31 | -9.6 | 72.12 | -6.9 | 108.6 | -2.9 | 25.56 | -44.8 | 39.58 | -17.1 | 64.6 | -33.4 |
|  | Year To Date | 51.5 | -14.4 | 66.8 | 5.2 | 77.1 | -18.6 | 97.60 | 2.4 | 81.55 | -2.7 | 119.7 | 5.2 | 50.30 | -12.3 | 54.49 | 2.4 | 92.3 | -14.4 |
|  | Running 3 Month | 40.0 | -31.5 | 58.3 | -15.2 | 68.5 | -19.2 | 87.37 | -5.9 | 75.46 | -6.0 | 115.8 | 0.0 | 34.93 | -35.6 | 44.02 | -20.2 | 79.3 | -19.2 |
|  | Running 12 Month | 51.5 | -14.4 | 66.8 | 5.2 | 77.1 | -18.6 | 97.60 | 2.4 | 81.55 | -2.7 | 119.7 | 5.2 | 50.30 | -12.3 | 54.49 | 2.4 | 92.3 | -14.4 |
| Friday | Current Month | 32.5 | -29.8 | 48.5 | -23.7 | 66.9 | -8.0 | 71.78 | -14.0 | 73.67 | -3.4 | 97.4 | -10.9 | 23.33 | -39.6 | 35.77 | -26.3 | 65.2 | -18.1 |
|  | Year To Date | 52.5 | -16.6 | 67.5 | 3.5 | 77.8 | -19.4 | 94.53 | -1.8 | 81.97 | -3.1 | 115.3 | 1.4 | 49.65 | -18.0 | 55.37 | 0.2 | 89.7 | -18.2 |
|  | Running 3 Month | 38.3 | -35.2 | 54.7 | -20.9 | 69.9 | -18.0 | 80.65 | -14.3 | 74.70 | -8.1 | 108.0 | -6.7 | 30.86 | -44.4 | 40.87 | -27.3 | 75.5 | -23.5 |
|  | Running 12 Month | 52.5 | -16.6 | 67.5 | 3.5 | 77.8 | -19.4 | 94.53 | -1.8 | 81.97 | -3.1 | 115.3 | 1.4 | 49.65 | -18.0 | 55.37 | 0.2 | 89.7 | -18.2 |
| Saturday | Current Month | 33.3 | -50.6 | 53.0 | -24.0 | 62.9 | -35.0 | 69.53 | -17.2 | 73.25 | -6.4 | 94.9 | -11.5 | 23.18 | -59.1 | 38.79 | -28.8 | 59.8 | -42.5 |
|  | Year To Date | 54.0 | -17.2 | 69.4 | 5.0 | 77.8 | -21.1 | 94.56 | -1.4 | 81.61 | -5.1 | 115.9 | 3.9 | 51.03 | -18.3 | 56.60 | -0.3 | 90.2 | -18.1 |
|  | Running 3 Month | 38.2 | -38.5 | 56.1 | -22.4 | 68.0 | -20.7 | 78.20 | -19.2 | 74.80 | -11.6 | 104.5 | -8.7 | 29.84 | -50.3 | 41.97 | -31.4 | 71.1 | -27.6 |
|  | Running 12 Month | 54.0 | -17.2 | 69.4 | 5.0 | 77.8 | -21.1 | 94.56 | -1.4 | 81.61 | -5.1 | 115.9 | 3.9 | 51.03 | -18.3 | 56.60 | -0.3 | 90.2 | -18.1 |
| Weekday (Sun-Thu) | Current Month | 38.1 | -30.9 | 52.6 | -16.9 | 72.3 | -16.8 | 79.13 | -10.6 | 73.60 | -6.5 | 107.5 | -4.4 | 30.11 | -38.3 | 38.72 | -22.3 | 77.8 | -20.5 |
|  | Year To Date | 54.8 | -9.5 | 65.1 | 4.0 | 84.1 | -13.0 | 101.58 | 4.1 | 84.28 | 0.6 | 120.5 | 3.5 | 55.62 | -5.7 | 54.89 | 4.7 | 101.3 | -10.0 |
|  | Running 3 Month | 42.0 | -32.1 | 56.4 | -19.3 | 74.5 | -15.9 | 87.16 | -12.7 | 78.17 | -4.4 | 111.5 | -8.7 | 36.65 | -40.7 | 44.10 | -22.8 | 83.1 | -23.2 |
|  | Running 12 Month | 54.8 | -9.5 | 65.1 | 4.0 | 84.1 | -13.0 | 101.58 | 4.1 | 84.28 | 0.6 | 120.5 | 3.5 | 55.62 | -5.7 | 54.89 | 4.7 | 101.3 | -10.0 |
| Weekend (Fri-Sat) | Current Month | 32.9 | -42.1 | 50.8 | -23.8 | 64.9 | -24.0 | 70.65 | -15.6 | 73.45 | -5.0 | 96.2 | -11.2 | 23.25 | -51.2 | 37.28 | -27.6 | 62.4 | -32.5 |
|  | Year To Date | 53.2 | -16.9 | 68.5 | 4.2 | 77.8 | -20.3 | 94.54 | -1.6 | 81.79 | -4.1 | 115.6 | 2.7 | 50.34 | -18.2 | 55.98 | -0.1 | 89.9 | -18.1 |
|  | Running 3 Month | 38.2 | -36.9 | 55.4 | -21.7 | 69.0 | -19.4 | 79.43 | -16.9 | 74.75 | -10.0 | 106.3 | -7.6 | 30.35 | -47.6 | 41.42 | -29.6 | 73.3 | -25.6 |
|  | Running 12 Month | 53.2 | -16.9 | 68.5 | 4.2 | 77.8 | -20.3 | 94.54 | -1.6 | 81.79 | -4.1 | 115.6 | 2.7 | 50.34 | -18.2 | 55.98 | -0.1 | 89.9 | -18.1 |
| Total | Current Month | 36.5 | -34.4 | 52.0 | -19.2 | 70.2 | -18.8 | 75.89 | -12.7 | 73.55 | -6.0 | 103.2 | -7.2 | 27.70 | -42.8 | 38.25 | -24.1 | 72.4 | -24.6 |
|  | Year To Date | 54.3 | -11.7 | 66.1 | 4.1 | 82.2 | -15.2 | 99.56 | 2.5 | 83.53 | -0.8 | 119.2 | 3.4 | 54.09 | -9.5 | 55.20 | 3.3 | 98.0 | -12.3 |
|  | Running 3 Month | 41.0 | -33.4 | 56.1 | -20.0 | 73.0 | -16.7 | 84.87 | -13.9 | 77.21 | -6.0 | 109.9 | -8.4 | 34.79 | -42.7 | 43.34 | -24.8 | 80.3 | -23.7 |
|  | Running 12 Month | 54.3 | -11.7 | 66.1 | 4.1 | 82.2 | -15.2 | 99.56 | 2.5 | 83.53 | -0.8 | 119.2 | 3.4 | 54.09 | -9.5 | 55.20 | 3.3 | 98.0 | -12.3 |

2024 © CoStar Group    his S R Report is a publication of S R, LLC and S R Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers  he information in the S R Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this S R Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this S R Report, please contact us immediately. Source: 2024 S R, LLC / S R Global, Ltd. trading as S R

Hampton Inn Houston/Baytown    72 Garth Rd    Baytown,  X 7752    Phone  (28 )42  234
S R # 33307    ChainID 0000 2 42    MgtCo Aperture Hotels    Owner  Platinum Companies
For the Month of  December 2023    Date Created  January  7, 2024    Da ly Competitive Set Data Excludes Subject Property

### Daily ndexes or the Month o  December



Legend: Occupancy Index (MPI) — ADR Index (ARI) — RevPAR Index (RGI) — - - 00 %

| Occupancy (%) | December | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| My Property | 35 7 | 3 4 | 30 0 | 4 4 | 5 4 | 6 4 | 5 4 | 34 3 | 3 4 | 27 | 65 7 | 77 | 52 9 | 38 6 | 40 0 | 44 3 | 34 3 | 42 9 | 37 | 32 9 | 7 | 3 4 | 34 3 | 20 0 | 20 0 | | 2 4 | 27 | 25 7 | 30 0 | 28 6 |
| Competitive Set | 40 9 | 48 9 | 47 0 | 6 6 | 63 2 | 6 | 60 5 | 59 | 62 0 | 49 | 65 7 | 68 9 | 65 0 | 59 | 54 | 58 0 | 40 5 | 47 5 | 50 5 | 48 0 | 44 | 35 5 | 42 5 | 39 | 33 2 | 42 7 | 50 7 | 55 9 | 53 2 | 53 4 | 5 6 |
| Index (MPI) | 87 3 | 64 3 | 63 8 | 67 3 | 8 4 | 00 5 | 85 | 58 0 | 50 7 | 55 3 | 00 0 | 20 | 8 3 | 65 3 | 73 9 | 76 4 | 84 8 | 90 2 | 73 6 | 68 5 | 38 9 | 88 6 | 80 7 | 5 2 | 60 3 | | 42 3 | 48 5 | 48 4 | 56 2 | 55 4 |
| % Chg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| My Property | 40 5 | 65 6 | 34 4 | 56 | 47 | 29 5 | 6 3 | 44 2 | 56 9 | 42 4 | 0 0 | 2 5 | 22 9 | 20 6 | 9 7 | 36 7 | | 76 5 | 30 0 | 4 5 | 47 8 | 26 7 | 36 8 | 58 8 | 4 7 | | 58 3 | 48 6 | 2 5 | 38 2 | 6 7 |
| Competitive Set | 28 9 | 26 6 | 2 | 6 9 | 23 4 | 25 3 | 2 8 | 23 | 23 5 | 5 | 6 | 4 | 4 6 | 6 | 9 6 | 25 2 | 9 | 9 9 | 4 3 | 23 3 | 2 2 | 43 7 | 33 5 | 28 0 | 36 5 | 26 6 | 20 4 | 3 | 37 | 30 | 7 |
| Index (MPI) | 6 3 | 53 2 | 26 | 47 | 30 9 | 5 7 | 7 0 | 27 4 | 43 6 | 35 0 | 3 | 27 0 | 9 7 | 5 4 | 2 3 | 5 4 | 9 9 | 95 9 | 5 7 | 36 3 | 40 6 | 30 2 | 5 | 42 8 | 8 | | 47 7 | 47 0 | 6 8 | 29 0 | 22 2 |

| ADR | December | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| My Property | 73 92 | 75 86 | 82 95 | 75 59 | 76 33 | 77 56 | 80 86 | 59 75 | 70 86 | 74 63 | 85 48 | 88 | 82 43 | 78 67 | 8 32 | 69 97 | 86 83 | 82 60 | 8 00 | 76 35 | 70 08 | 67 68 | 72 7 | 73 2 | 64 43 | | 76 67 | 80 25 | 77 56 | 60 00 | 75 95 |
| Competitive Set | 70 27 | 7 3 | 72 72 | 74 62 | 76 78 | 74 90 | 72 56 | 75 48 | 73 8 | 73 65 | 77 46 | 79 28 | 77 36 | 75 7 | 74 38 | 75 93 | 70 00 | 7 95 | 69 72 | 72 55 | 7 35 | 7 29 | 73 80 | 7 22 | 80 78 | 69 76 | 69 57 | 68 46 | 75 7 | 7 7 | 7 2 |
| Index (ARI) | 05 2 | 06 7 | 4 | 0 3 | 99 4 | 03 6 | 4 | 79 2 | 96 0 | 0 3 | 0 4 | | 06 6 | 03 9 | 09 3 | 92 | 24 0 | 4 8 | 6 2 | 05 2 | 98 2 | 94 9 | 97 8 | 02 8 | 79 8 | | 8 | 7 2 | 03 2 | 84 3 | 06 8 |
| % Chg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| My Property | 4 0 | 3 9 | 5 | 9 6 | 22 4 | 2 8 | 9 2 | 35 5 | 2 | 5 5 | 9 2 | 5 9 | 8 | 7 | 2 9 | 30 | 5 | 7 | 0 9 | 9 | 5 6 | 4 3 | 50 | 6 3 | 2 0 | | 6 | 7 2 | 8 3 | 26 2 | 0 5 |
| Competitive Set | 3 0 | 8 6 | 7 3 | 3 | 2 | 9 | 0 5 | 7 | 9 5 | 6 0 | 4 6 | 5 | 6 2 | 3 9 | 3 0 | 2 0 | 6 3 | 3 | 5 2 | 3 6 | 3 | 2 0 | 0 5 | 9 | 9 7 | 5 6 | 7 8 | 0 2 | 0 8 | 6 9 | 6 3 |
| Index (ARI) | 4 | 5 8 | 6 2 | 7 5 | 2 7 | 4 0 | 5 | 30 6 | 2 9 | 0 | 4 6 | 4 5 | 6 0 | 8 2 | 6 | 2 | 8 4 | 5 0 | 4 6 | 8 6 | 4 5 | 2 4 | 4 5 | 4 5 | 28 0 | | 9 | 3 3 | 9 0 | 20 7 | 7 3 |

| RevPAR | December | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| My Property | 26 40 | 23 84 | 24 89 | 3 3 | 39 26 | 47 64 | 4 59 | 20 49 | 22 27 | 20 26 | 56 7 | 67 97 | 43 57 | 30 34 | 32 53 | 30 99 | 29 77 | 35 40 | 30 09 | 25 09 | 2 0 | 2 27 | 24 74 | 4 64 | 2 89 | | 6 43 | 2 79 | 9 94 | 8 00 | 2 70 |
| Competitive Set | 28 75 | 34 76 | 34 2 | 45 96 | 48 5 | 45 79 | 43 87 | 44 60 | 45 80 | 36 6 | 50 88 | 54 60 | 50 28 | 44 74 | 40 23 | 44 | 28 32 | 34 8 | 35 8 | 34 79 | 3 46 | 25 27 | 3 37 | 27 84 | 26 80 | 29 80 | 34 75 | 38 27 | 39 98 | 38 0 | 36 69 |
| Index (RGI) | 91 8 | 68 6 | 72 7 | 68 | 80 9 | 04 0 | 94 8 | 45 9 | 48 6 | 56 0 | 0 4 | 24 5 | 86 7 | 67 8 | 80 9 | 70 4 | 05 | 03 6 | 85 5 | 72 | 38 2 | 84 2 | 78 9 | 52 6 | 48 | | 47 3 | 56 9 | 49 9 | 47 4 | 59 |
| % Chg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| My Property | 48 8 | 70 4 | 35 3 | 64 7 | 58 9 | 38 5 | 24 0 | 64 0 | 66 0 | 5 4 | 9 2 | 5 8 | 32 0 | 29 9 | 7 0 | 44 9 | 9 7 | 79 4 | 28 9 | 7 9 | 55 9 | 29 8 | 40 0 | 6 4 | 53 9 | | 60 9 | 52 3 | 3 2 | 54 4 | 6 2 |
| Competitive Set | 3 0 | 32 9 | 7 6 | 27 7 | 32 0 | 32 | 30 0 | 28 5 | 30 8 | 5 8 | 2 8 | 9 9 | 9 8 | 22 0 | 26 7 | 24 2 | 2 7 | 8 8 | 26 0 | 3 4 | 44 8 | 33 8 | 29 4 | 30 4 | 30 6 | 26 6 | 3 0 | 3 0 | 9 0 | 0 3 | |
| Index (RGI) | 25 9 | 55 9 | 2 5 | 5 | 39 7 | 9 4 | 8 6 | 49 6 | 50 8 | 4 5 | 7 9 | 2 3 | 5 | 22 3 | 9 2 | 24 9 | 9 | 05 6 | 58 7 | 24 5 | 49 2 | 27 | 9 4 | 45 3 | 33 8 | | 46 7 | 45 2 | 6 3 | 43 7 | 6 5 |

# Tab 8 - Segmentation at a Glance - My Property vs. Competitive Set

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421 1234
STR # 33307    Cha nID: 000012142    MgtCo: Aperture Hote s    Owner: P at num Compan es
For the Month of: December 2023    Date Created: January 17, 2024    Month y Compet t ve Set Data Exc udes Subject Property

## December 2023

|  |  | Transient | % Chg |  | Group | % Chg |  | Contract | % Chg |  | Total | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Occupancy (%)** | My Property | 36.5 | 33.9 | My Property | 0.0 | 100.0 | My Property | 0.0 | 0.0 | My Property | 36.5 | 34.4 |
|  | Comp set |  |  | Comp set |  |  | Comp set |  |  | Comp set | 52.0 | 19.2 |
|  | Index (MPI) |  |  | Index (MPI) |  |  | Index (MPI) |  |  | Index (MPI) | 70.2 | 18.8 |
| **ADR** | My Property | 75.89 | 12.8 | My Property | 0.00 | 100.0 | My Property | 0.00 | 0.0 | My Property | 75.89 | 12.7 |
|  | Comp set |  |  | Comp set |  |  | Comp set |  |  | Comp set | 73.55 | 6.0 |
|  | Index (ARI) |  |  | Index (ARI) |  |  | Index (ARI) |  |  | Index (ARI) | 103.2 | 7.2 |
| **RevPAR** | My Property | 27.70 | 42.4 | My Property | 0.00 | 100.0 | My Property | 0.00 | 0.0 | My Property | 27.70 | 42.8 |
|  | Comp set |  |  | Comp set |  |  | Comp set |  |  | Comp set | 38.25 | 24.1 |
|  | Index (RGI) |  |  | Index (RGI) |  |  | Index (RGI) |  |  | Index (RGI) | 72.4 | 24.6 |

## Year To Date

|  |  | Transient | % Chg |  | Group | % Chg |  | Contract | % Chg |  | Total | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Occupancy (%)** | My Property | 53.8 | 12.0 | My Property | 0.5 | 56.8 | My Property | 0.0 | 0.0 | My Property | 54.3 | 11.7 |
|  | Comp set |  |  | Comp set |  |  | Comp set |  |  | Comp set | 66.1 | 4.1 |
|  | Index (MPI) |  |  | Index (MPI) |  |  | Index (MPI) |  |  | Index (MPI) | 82.2 | 15.2 |
| **ADR** | My Property | 99.66 | 2.7 | My Property | 88.38 | 23.1 | My Property | 0.00 | 0.0 | My Property | 99.56 | 2.5 |
|  | Comp set |  |  | Comp set |  |  | Comp set |  |  | Comp set | 83.53 | 0.8 |
|  | Index (ARI) |  |  | Index (ARI) |  |  | Index (ARI) |  |  | Index (ARI) | 119.2 | 3.4 |
| **RevPAR** | My Property | 53.65 | 9.6 | My Property | 0.44 | 20.5 | My Property | 0.00 | 0.0 | My Property | 54.09 | 9.5 |
|  | Comp set |  |  | Comp set |  |  | Comp set |  |  | Comp set | 55.20 | 3.3 |
|  | Index (RGI) |  |  | Index (RGI) |  |  | Index (RGI) |  |  | Index (RGI) | 98.0 | 12.3 |

2024 © CoStar Group    his S R Report is a publication o  S R LLC and S R Global Ltd  CoStar Group companies  and is intended solely  or use by paid subscribers   he in ormation in the S R Report is provided on an "as is" and "as available" basis and should not be construed as investment  tax  accounting or legal advice  Reproduction or distribution o  this S R Report  in whole or part  without written permission is prohibited and subject to legal action    you have received this report and are NO   a subscriber to this S R Report  please contact us immediately  Source  2024 S R  LLC / S R Global  Ltd  trading as "S R"

# Tab 9 - Segmentation Occupancy Analysis

Hampton nn Houston/Baytown     7211 Garth Rd     Baytown   X 77521     Phone  (281) 421-1234

S  R # 33307     Chain D 000012142     MgtCo Aperture Hotels     Owner Platinum Companies        Market Scale Houston   X Upper Midscale Chains

For the Month o   December 2023     Date Created January 17 2024     Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%)

| Current Month | | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2022 | Jul | 56 0 | | 55 0 | 0 6 | | 4 5 | 0 0 | | 0 9 | 56 6 | 62 1 | 60 4 |
| | Aug | 47 2 | | 49 2 | 0 0 | | 3 0 | 0 0 | | 1 3 | 47 2 | 55 2 | 53 6 |
| | Sep | 53 2 | | 50 1 | 0 0 | | 2 8 | 0 0 | | 1 3 | 53 2 | 62 9 | 54 1 |
| | Oct | 71 7 | | 54 7 | 0 0 | | 3 5 | 0 0 | | 1 2 | 71 7 | 81 9 | 59 4 |
| | Nov | 57 1 | | 52 2 | 0 0 | | 2 7 | 0 0 | | 1 1 | 57 1 | 63 9 | 55 9 |
| | Dec | 55 3 | | 48 7 | 0 4 | | 1 9 | 0 0 | | 0 9 | 55 7 | 64 4 | 51 5 |
| 2023 | Jan | 67 0 | | 48 9 | 0 0 | | 2 8 | 0 0 | | 1 2 | 67 0 | 69 9 | 52 9 |
| | Feb | 78 2 | | 58 2 | 2 2 | | 3 2 | 0 0 | | 0 5 | 80 4 | 85 0 | 61 9 |
| | Mar | 81 9 | | 64 2 | 0 0 | | 4 0 | 0 0 | | 0 5 | 81 9 | 81 0 | 68 7 |
| | Apr | 59 5 | | 58 6 | 2 5 | | 4 4 | 0 0 | | 1 4 | 62 0 | 66 9 | 64 3 |
| | May | 49 6 | | 55 3 | 0 0 | | 3 2 | 0 0 | | 1 7 | 49 6 | 64 1 | 60 2 |
| | Jun | 59 5 | | 59 4 | 0 6 | | 4 6 | 0 0 | | 1 4 | 60 1 | 66 7 | 65 4 |
| | Jul | 46 7 | | 57 8 | 0 8 | | 4 7 | 0 0 | | 1 3 | 47 6 | 62 9 | 63 8 |
| | Aug | 35 7 | | 51 5 | 0 0 | | 3 7 | 0 0 | | 1 3 | 35 7 | 60 3 | 56 5 |
| | Sep | 46 9 | | 55 5 | 0 0 | | 2 5 | 0 0 | | 0 5 | 46 9 | 69 5 | 58 5 |
| | Oct | 48 6 | | 54 6 | 0 0 | | 3 7 | 0 0 | | 0 0 | 48 6 | 63 1 | 58 2 |
| | Nov | 37 8 | | 52 6 | 0 0 | | 3 3 | 0 0 | | 0 0 | 37 8 | 53 2 | 55 9 |
| | Dec | 36 5 | | 48 8 | 0 0 | | 1 9 | 0 0 | | 0 0 | 36 5 | 52 0 | 50 7 |

## Percent Change (%)

| Current Month | | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2022 | Jul | -9 4 | | -3 7 | -75 4 | | 22 1 | 0 0 | | -29 4 | -12 1 | 14 8 | -2 7 |
| | Aug | -18 8 | | -6 8 | -100 0 | | -15 1 | 0 0 | | 3 4 | -31 9 | 7 4 | -7 0 |
| | Sep | -12 1 | | -11 3 | -100 0 | | -1 1 | 0 0 | | 27 5 | -13 9 | 5 6 | -10 2 |
| | Oct | 7 8 | | 8 6 | -100 0 | | -32 8 | 0 0 | | 7 8 | 7 5 | 41 8 | 4 8 |
| | Nov | 11 2 | | 7 4 | 0 0 | | -44 3 | 0 0 | | -0 6 | 11 2 | 13 8 | 2 7 |
| | Dec | 26 3 | | 9 2 | 0 0 | | -37 7 | 0 0 | | 2 4 | 27 3 | 34 4 | 6 1 |
| 2023 | Jan | 30 9 | | 17 8 | 0 0 | | 11 0 | 0 0 | | 27 7 | 30 9 | 29 6 | 17 6 |
| | Feb | 4 6 | | 18 5 | 109 5 | | -6 1 | 0 0 | | -47 3 | 6 1 | 45 5 | 15 8 |
| | Mar | 15 5 | | 13 7 | -100 0 | | -8 2 | 0 0 | | -41 3 | 12 7 | 29 3 | 11 5 |
| | Apr | -21 6 | | 8 5 | 0 0 | | -10 9 | 0 0 | | 74 6 | -18 4 | 0 2 | 7 8 |
| | May | -18 3 | | 4 6 | 0 0 | | -8 5 | 0 0 | | 100 7 | -18 3 | 1 1 | 5 3 |
| | Jun | -3 8 | | 9 6 | 0 0 | | 18 1 | 0 0 | | 61 4 | -2 8 | 1 4 | 11 0 |
| | Jul | -16 5 | | 5 0 | 28 6 | | 5 1 | 0 0 | | 49 1 | -16 0 | 1 3 | 5 7 |
| | Aug | -24 3 | | 4 6 | 0 0 | | 22 8 | 0 0 | | 0 0 | -24 3 | 9 3 | 5 5 |
| | Sep | -11 9 | | 10 8 | 0 0 | | -7 7 | 0 0 | | -59 1 | -11 9 | 10 4 | 8 2 |
| | Oct | -32 2 | | -0 3 | 0 0 | | 4 5 | 0 0 | | -99 8 | -32 2 | -22 9 | -2 0 |
| | Nov | -33 8 | | 0 0 | 0 0 | | 25 6 | 0 0 | | -100 0 | -33 8 | -16 8 | 0 0 |
| | Dec | -33 9 | | 0 2 | -100 0 | | -0 4 | 0 0 | | -100 0 | -34 4 | -19 2 | -1 6 |

### Year To Date

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 52 9 | | 51 6 | 1 4 | | 3 1 | 0 0 | | 1 2 | 54 3 | 55 2 | 56 0 |
| 2022 | 61 2 | | 51 5 | 0 3 | | 3 4 | 0 0 | | 1 0 | 61 5 | 63 5 | 55 9 |
| 2023 | 53 8 | | 55 4 | 0 5 | | 3 5 | 0 0 | | 0 8 | 54 3 | 66 1 | 59 7 |

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 12 7 | | 42 9 | 1662 0 | | -14 5 | 0 0 | | 29 3 | 15 6 | 19 0 | 37 4 |
| 2022 | 15 7 | | -0 2 | -78 0 | | 9 5 | 0 0 | | -18 6 | 13 2 | 15 1 | -0 1 |
| 2023 | -12 0 | | 7 6 | 56 8 | | 2 7 | 0 0 | | -16 8 | -11 7 | 4 1 | 6 8 |

### Running 3 Month

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 53 9 | | 47 9 | 0 0 | | 4 3 | 0 0 | | 1 0 | 53 9 | 53 9 | 53 2 |
| 2022 | 61 4 | | 51 9 | 0 1 | | 2 7 | 0 0 | | 1 1 | 61 5 | 70 1 | 55 6 |
| 2023 | 41 0 | | 52 0 | 0 0 | | 3 0 | 0 0 | | 0 0 | 41 0 | 56 1 | 54 9 |

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 11 2 | | 31 1 | 0 0 | | 60 5 | 0 0 | | 24 9 | 11 3 | 12 5 | 33 0 |
| 2022 | 13 9 | | 8 4 | 200 0 | | -38 1 | 0 0 | | 3 4 | 14 1 | 30 1 | 4 5 |
| 2023 | -33 2 | | 0 2 | -100 0 | | 10 0 | 0 0 | | -99 9 | -33 4 | -20 0 | -1 2 |

### Running 12 Month

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 52 9 | | 51 6 | 1 4 | | 3 1 | 0 0 | | 1 2 | 54 3 | 55 2 | 56 0 |
| 2022 | 61 2 | | 51 5 | 0 3 | | 3 4 | 0 0 | | 1 0 | 61 5 | 63 5 | 55 9 |
| 2023 | 53 8 | | 55 4 | 0 5 | | 3 5 | 0 0 | | 0 8 | 54 3 | 66 1 | 59 7 |

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 12 7 | | 42 9 | 1662 0 | | -14 5 | 0 0 | | 29 3 | 15 6 | 19 0 | 37 4 |
| 2022 | 15 7 | | -0 2 | -78 0 | | 9 5 | 0 0 | | -18 6 | 13 2 | 15 1 | -0 1 |
| 2023 | -12 0 | | 7 6 | 56 8 | | 2 7 | 0 0 | | -16 8 | -11 7 | 4 1 | 6 8 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 10 - Segmentation ADR Analysis

Hampton  nn Houston/Baytown      7211 Garth Rd      Baytown    X 77521      Phone  (281) 421-1234

S  R # 33307      Chain  D 000012142      MgtCo  Aperture Hotels      Owner  Platinum Companies      Market Scale  Houston    X Upper Midscale Chains

For the Month o  December 2023      Date Created  January 17  2024      Monthly Competitive Set Data Excludes Subject Property

## Average Daily Rate

| Current Month | | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2022 | Jul | 94 42 | | 103 17 | 100 43 | | 101 94 | 0 00 | | 61 85 | 94 49 | 83 37 | 102 46 |
| | Aug | 90 12 | | 95 08 | 0 00 | | 88 77 | 0 00 | | 56 82 | 90 12 | 81 47 | 93 77 |
| | Sep | 92 34 | | 93 97 | 0 00 | | 103 59 | 0 00 | | 55 64 | 92 34 | 78 90 | 93 56 |
| | Oct | 114 28 | | 95 75 | 0 00 | | 107 07 | 0 00 | | 55 88 | 114 28 | 86 18 | 95 60 |
| | Nov | 90 03 | | 93 89 | 0 00 | | 96 15 | 0 00 | | 57 89 | 90 03 | 80 96 | 93 30 |
| | Dec | 87 00 | | 89 19 | 81 67 | | 112 98 | 0 00 | | 55 79 | 86 96 | 78 24 | 89 49 |
| 2023 | Jan | 92 98 | | 91 98 | 0 00 | | 96 64 | 0 00 | | 56 12 | 92 98 | 82 73 | 91 44 |
| | Feb | 105 49 | | 98 50 | 81 95 | | 106 67 | 0 00 | | 53 01 | 104 83 | 84 48 | 98 56 |
| | Mar | 123 64 | | 108 68 | 0 00 | | 114 08 | 0 00 | | 54 29 | 123 64 | 94 03 | 108 61 |
| | Apr | 109 26 | | 108 31 | 90 71 | | 121 21 | 0 00 | | 55 82 | 108 52 | 88 91 | 108 06 |
| | May | 100 95 | | 104 33 | 0 00 | | 95 25 | 0 00 | | 56 67 | 100 95 | 85 50 | 102 48 |
| | Jun | 98 74 | | 107 07 | 88 15 | | 100 98 | 0 00 | | 55 39 | 98 63 | 84 62 | 106 00 |
| | Jul | 94 38 | | 107 64 | 97 50 | | 101 97 | 0 00 | | 56 38 | 94 43 | 83 76 | 106 14 |
| | Aug | 100 75 | | 99 27 | 0 00 | | 97 20 | 0 00 | | 55 67 | 100 75 | 82 74 | 98 13 |
| | Sep | 88 97 | | 100 02 | 0 00 | | 104 52 | 0 00 | | 53 44 | 88 97 | 78 60 | 99 80 |
| | Oct | 91 17 | | 98 14 | 0 00 | | 98 04 | 0 00 | | 73 78 | 91 17 | 79 06 | 98 13 |
| | Nov | 85 47 | | 97 49 | 0 00 | | 98 80 | 0 00 | | 0 00 | 85 47 | 78 66 | 97 56 |
| | Dec | 75 89 | | 90 91 | 0 00 | | 101 04 | 0 00 | | 0 00 | 75 89 | 73 55 | 91 29 |

## Percent Change (%)

| | | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2022 | Jul | 11 8 | | 1 2 | 11 4 | | 14 5 | 0 0 | | 1 3 | 11 5 | 6 4 | 2 1 |
| | Aug | 9 7 | | -2 2 | -100 0 | | -0 9 | 0 0 | | -6 5 | 8 5 | -0 8 | -2 3 |
| | Sep | -6 4 | | -4 2 | -100 0 | | 17 5 | 0 0 | | -6 0 | -6 2 | -16 9 | -3 5 |
| | Oct | 6 7 | | 1 2 | -100 0 | | 19 2 | 0 0 | | -3 4 | 6 7 | -7 0 | 2 3 |
| | Nov | -1 1 | | 1 4 | 0 0 | | 13 6 | 0 0 | | 7 2 | -1 1 | -0 4 | 2 4 |
| | Dec | 0 5 | | 2 0 | 0 0 | | 38 6 | 0 0 | | 1 2 | 0 4 | -6 6 | 3 5 |
| 2023 | Jan | 11 5 | | 5 0 | 0 0 | | 6 8 | 0 0 | | 5 2 | 11 5 | 0 5 | 5 1 |
| | Feb | 22 8 | | 7 6 | -4 9 | | 6 7 | 0 0 | | -8 3 | 22 0 | 1 6 | 7 7 |
| | Mar | 18 3 | | 6 5 | -100 0 | | 16 8 | 0 0 | | -11 0 | 17 3 | 3 7 | 7 4 |
| | Apr | -3 2 | | 10 7 | 0 0 | | 20 1 | 0 0 | | -4 7 | -3 8 | -6 0 | 10 8 |
| | May | 3 7 | | 4 9 | 0 0 | | -4 4 | 0 0 | | -1 0 | 3 7 | 2 8 | 3 7 |
| | Jun | -0 6 | | 5 7 | 0 0 | | 9 6 | 0 0 | | -6 5 | -0 7 | -1 4 | 5 5 |
| | Jul | 0 0 | | 4 3 | -2 9 | | 0 0 | 0 0 | | -8 8 | -0 1 | 0 5 | 3 6 |
| | Aug | 11 8 | | 4 4 | 0 0 | | 9 5 | 0 0 | | -2 0 | 11 8 | 1 6 | 4 7 |
| | Sep | -3 6 | | 6 4 | 0 0 | | 0 9 | 0 0 | | -4 0 | -3 6 | -0 4 | 6 7 |
| | Oct | -20 2 | | 2 5 | 0 0 | | -8 4 | 0 0 | | 32 0 | -20 2 | -8 3 | 2 6 |
| | Nov | -5 1 | | 3 8 | 0 0 | | 2 8 | 0 0 | | -100 0 | -5 1 | -2 8 | 4 6 |
| | Dec | -12 8 | | 1 9 | -100 0 | | -10 6 | 0 0 | | -100 0 | -12 7 | -6 0 | 2 0 |

## Year To Date

### Average Daily Rate

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 91 09 | | 90 46 | 88 32 | | 87 87 | 0 00 | | 58 16 | 91 01 | 81 46 | 89 61 |
| 2022 | 97 00 | | 96 26 | 114 98 | | 99 68 | 0 00 | | 57 43 | 97 10 | 84 21 | 95 78 |
| 2023 | 99 66 | | 101 44 | 88 38 | | 104 32 | 0 00 | | 55 68 | 99 56 | 83 53 | 100 98 |

### Percent Change (%)

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 11 2 | | 10 3 | -2 0 | | 2 6 | 0 0 | | -2 4 | 11 1 | -2 4 | 9 6 |
| 2022 | 6 5 | | 6 4 | 30 2 | | 13 4 | 0 0 | | -1 3 | 6 7 | 3 4 | 6 9 |
| 2023 | 2 7 | | 5 4 | -23 1 | | 4 7 | 0 0 | | -3 0 | 2 5 | -0 8 | 5 4 |

## Running 3 Month

### Average Daily Rate

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 96 48 | | 91 71 | 95 33 | | 85 99 | 0 00 | | 55 74 | 96 48 | 86 15 | 90 55 |
| 2022 | 98 65 | | 93 07 | 81 67 | | 104 97 | 0 00 | | 56 52 | 98 61 | 82 17 | 92 95 |
| 2023 | 84 87 | | 95 63 | 0 00 | | 98 97 | 0 00 | | 73 78 | 84 87 | 77 21 | 95 81 |

### Percent Change (%)

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 19 6 | | 24 0 | 0 0 | | -0 2 | 0 0 | | -0 8 | 19 6 | 7 2 | 21 7 |
| 2022 | 2 3 | | 1 5 | -14 3 | | 22 1 | 0 0 | | 1 4 | 2 2 | -4 6 | 2 6 |
| 2023 | -14 0 | | 2 8 | -100 0 | | -5 7 | 0 0 | | 30 5 | -13 9 | -6 0 | 3 1 |

## Running 12 Month

### Average Daily Rate

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 91 09 | | 90 46 | 88 32 | | 87 87 | 0 00 | | 58 16 | 91 01 | 81 46 | 89 61 |
| 2022 | 97 00 | | 96 26 | 114 98 | | 99 68 | 0 00 | | 57 43 | 97 10 | 84 21 | 95 78 |
| 2023 | 99 66 | | 101 44 | 88 38 | | 104 32 | 0 00 | | 55 68 | 99 56 | 83 53 | 100 98 |

### Percent Change (%)

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 11 2 | | 10 3 | -2 0 | | 2 6 | 0 0 | | -2 4 | 11 1 | -2 4 | 9 6 |
| 2022 | 6 5 | | 6 4 | 30 2 | | 13 4 | 0 0 | | -1 3 | 6 7 | 3 4 | 6 9 |
| 2023 | 2 7 | | 5 4 | -23 1 | | 4 7 | 0 0 | | -3 0 | 2 5 | -0 8 | 5 4 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 11 - Segmentation RevPAR Analysis

Hampton nn Houston/Baytown  7211 Garth Rd  Baytown  X 77521  Phone (281) 421-1234

S R # 33307  Chain D 000012142  MgtCo Aperture Hotels  Owner Platinum Companies

Market Scale Houston  X Upper Midscale Chains

For the Month o December 2023  Date Created January 17 2024  Monthly Competitive Set Data Excludes Subject Property

## RevPAR

| Current Month | | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2022 | Jul | 52 87 | 56 74 | | 0 65 | | 4 57 | 0 00 | | 0 56 | 53 52 | 51 74 | 61 87 |
| | Aug | 42 53 | 46 82 | | 0 00 | | 2 67 | 0 00 | | 0 76 | 42 53 | 44 93 | 50 25 |
| | Sep | 49 16 | 47 06 | | 0 00 | | 2 86 | 0 00 | | 0 71 | 49 16 | 49 67 | 50 63 |
| | Oct | 81 89 | 52 41 | | 0 00 | | 3 75 | 0 00 | | 0 67 | 81 89 | 70 57 | 56 83 |
| | Nov | 51 40 | 48 96 | | 0 00 | | 2 56 | 0 00 | | 0 63 | 51 40 | 51 74 | 52 15 |
| | Dec | 48 07 | 43 43 | | 0 34 | | 2 16 | 0 00 | | 0 51 | 48 41 | 50 39 | 46 09 |
| 2023 | Jan | 62 26 | 44 95 | | 0 00 | | 2 75 | 0 00 | | 0 66 | 62 26 | 57 84 | 48 36 |
| | Feb | 82 46 | 57 32 | | 1 84 | | 3 43 | 0 00 | | 0 26 | 84 30 | 71 85 | 61 02 |
| | Mar | 101 30 | 69 80 | | 0 00 | | 4 55 | 0 00 | | 0 26 | 101 30 | 76 21 | 74 61 |
| | Apr | 65 04 | 63 42 | | 2 25 | | 5 31 | 0 00 | | 0 77 | 67 28 | 59 53 | 69 50 |
| | May | 50 10 | 57 69 | | 0 00 | | 3 07 | 0 00 | | 0 98 | 50 10 | 54 78 | 61 73 |
| | Jun | 58 77 | 63 55 | | 0 55 | | 4 99 | 0 00 | | 0 80 | 59 32 | 56 43 | 69 34 |
| | Jul | 44 10 | 62 17 | | 0 81 | | 4 80 | 0 00 | | 0 76 | 44 91 | 52 64 | 67 72 |
| | Aug | 35 98 | 51 15 | | 0 00 | | 3 59 | 0 00 | | 0 73 | 35 98 | 49 87 | 55 47 |
| | Sep | 41 73 | 55 49 | | 0 00 | | 2 66 | 0 00 | | 0 28 | 41 73 | 54 62 | 58 43 |
| | Oct | 44 28 | 53 55 | | 0 00 | | 3 58 | 0 00 | | 0 00 | 44 28 | 49 90 | 57 14 |
| | Nov | 32 31 | 51 25 | | 0 00 | | 3 30 | 0 00 | | 0 00 | 32 31 | 41 83 | 54 55 |
| | Dec | 27 70 | 44 37 | | 0 00 | | 1 92 | 0 00 | | 0 00 | 27 70 | 38 25 | 46 29 |

## Percent Change (%)

| Current Month | | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2022 | Jul | 1 3 | | -2 5 | -72 6 | | 39 9 | 0 0 | | -28 5 | -2 0 | 22 1 | -0 6 |
| | Aug | -10 9 | | -8 8 | -100 0 | | -15 8 | 0 0 | | -3 3 | -26 1 | 6 5 | -9 1 |
| | Sep | -17 7 | | -15 1 | -100 0 | | 16 2 | 0 0 | | 19 8 | -19 2 | -12 3 | -13 4 |
| | Oct | 15 0 | | 9 9 | -100 0 | | -19 9 | 0 0 | | 4 1 | 14 8 | 31 9 | 7 2 |
| | Nov | 10 1 | | 8 9 | 0 0 | | -36 7 | 0 0 | | 6 5 | 10 1 | 13 2 | 5 1 |
| | Dec | 26 9 | | 11 3 | 0 0 | | -13 6 | 0 0 | | 3 7 | 27 8 | 55 9 | 9 8 |
| 2023 | Jan | 45 9 | | 23 7 | 0 0 | | 18 6 | 0 0 | | 34 3 | 45 9 | 30 2 | 23 5 |
| | Feb | 28 4 | | 27 5 | 99 3 | | 0 1 | 0 0 | | -51 7 | 29 4 | 47 9 | 24 7 |
| | Mar | 36 6 | | 21 2 | -100 0 | | 7 2 | 0 0 | | -47 8 | 32 2 | 34 1 | 19 7 |
| | Apr | -24 1 | | 20 2 | 0 0 | | 7 1 | 0 0 | | 66 3 | -21 5 | -5 8 | 19 4 |
| | May | -15 3 | | 9 8 | 0 0 | | -12 6 | 0 0 | | 98 7 | -15 3 | 3 9 | 9 2 |
| | Jun | -4 3 | | 15 9 | 0 0 | | 29 5 | 0 0 | | 50 9 | -3 5 | 0 0 | 17 1 |
| | Jul | -16 6 | | 9 6 | 24 8 | | 5 1 | 0 0 | | 35 9 | -16 1 | 1 7 | 9 5 |
| | Aug | -15 4 | | 9 3 | 0 0 | | 34 5 | 0 0 | | -4 7 | -15 4 | 11 0 | 10 4 |
| | Sep | -15 1 | | 17 9 | 0 0 | | -6 9 | 0 0 | | -60 7 | -15 1 | 10 0 | 15 4 |
| | Oct | -45 9 | | 2 2 | 0 0 | | -4 3 | 0 0 | | -99 8 | -45 9 | -29 3 | 0 5 |
| | Nov | -37 1 | | 4 7 | 0 0 | | 29 1 | 0 0 | | -100 0 | -37 1 | -19 2 | 4 6 |
| | Dec | -42 4 | | 2 2 | -100 0 | | -10 9 | 0 0 | | -100 0 | -42 8 | -24 1 | 0 4 |

## Year To Date

### RevPAR

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 48 17 | 46 70 | | 1 28 | | 2 74 | 0 00 | | 0 71 | 49 45 | 44 93 | 50 15 |
| 2022 | 59 37 | 49 58 | | 0 36 | | 3 41 | 0 00 | | 0 57 | 59 74 | 53 46 | 53 56 |
| 2023 | 53 65 | 56 21 | | 0 44 | | 3 66 | 0 00 | | 0 46 | 54 09 | 55 20 | 60 33 |

### Percent Change (%)

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 25 4 | | 57 7 | 1626 3 | | -12 2 | 0 0 | | 26 1 | 28 5 | 16 1 | 50 6 |
| 2022 | 23 2 | | 6 2 | -71 4 | | 24 3 | 0 0 | | -19 7 | 20 8 | 19 0 | 6 8 |
| 2023 | -9 6 | | 13 4 | 20 5 | | 7 5 | 0 0 | | -19 3 | -9 5 | 3 3 | 12 6 |

## Running 3 Month

### RevPAR

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 51 99 | 43 89 | | 0 04 | | 3 74 | 0 00 | | 0 57 | 52 03 | 46 46 | 48 20 |
| 2022 | 60 55 | 48 27 | | 0 11 | | 2 82 | 0 00 | | 0 60 | 60 67 | 57 63 | 51 70 |
| 2023 | 34 79 | 49 70 | | 0 00 | | 2 93 | 0 00 | | 0 00 | 34 79 | 43 34 | 52 63 |

### Percent Change (%)

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 33 0 | | 62 6 | 0 0 | | 60 2 | 0 0 | | 23 9 | 33 1 | 20 6 | 61 8 |
| 2022 | 16 5 | | 10 0 | 157 0 | | -24 4 | 0 0 | | 4 8 | 16 6 | 24 0 | 7 2 |
| 2023 | -42 5 | | 3 0 | -100 0 | | 3 7 | 0 0 | | -99 9 | -42 7 | -24 8 | 1 8 |

## Running 12 Month

### RevPAR

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 48 17 | 46 70 | | 1 28 | | 2 74 | 0 00 | | 0 71 | 49 45 | 44 93 | 50 15 |
| 2022 | 59 37 | 49 58 | | 0 36 | | 3 41 | 0 00 | | 0 57 | 59 74 | 53 46 | 53 56 |
| 2023 | 53 65 | 56 21 | | 0 44 | | 3 66 | 0 00 | | 0 46 | 54 09 | 55 20 | 60 33 |

### Percent Change (%)

| Year | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| 2021 | 25 4 | | 57 7 | 1626 3 | | -12 2 | 0 0 | | 26 1 | 28 5 | 16 1 | 50 6 |
| 2022 | 23 2 | | 6 2 | -71 4 | | 24 3 | 0 0 | | -19 7 | 20 8 | 19 0 | 6 8 |
| 2023 | -9 6 | | 13 4 | 20 5 | | 7 5 | 0 0 | | -19 3 | -9 5 | 3 3 | 12 6 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 12 - Segmentation Index Analysis

Hampton nn Houston/Baytown    7211 Garth Rd    Baytown    X 77521    Phone (281) 421-1234

S R # 33307    Chain D 000012142    MgtCo Aperture Hotels    Owner Platinum Companies

For the Month o December 2023    Date Created January 17 2024    Monthly Competitive Set Data Excludes Subject Property

| | | Indexes | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| Current Month | | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR |
| 2022 | Jul | | | | | | | | | | 91 2 | 113 3 | 103 4 | | | | | | | | | | -23 4 | 4 9 | -19 7 |
| | Aug | | | | | | | | | | 85 6 | 110 6 | 94 6 | | | | | | | | | | -36 5 | 9 4 | -30 6 |
| | Sep | | | | | | | | | | 84 6 | 117 0 | 99 0 | | | | | | | | | | -18 4 | 12 9 | -7 9 |
| | Oct | | | | | | | | | | 87 5 | 132 6 | 116 0 | | | | | | | | | | -24 2 | 14 8 | -12 9 |
| | Nov | | | | | | | | | | 89 3 | 111 2 | 99 3 | | | | | | | | | | -2 2 | -0 6 | -2 8 |
| | Dec | | | | | | | | | | 86 4 | 111 1 | 96 1 | | | | | | | | | | -5 3 | 7 5 | 1 9 |
| 2023 | Jan | | | | | | | | | | 95 8 | 112 4 | 107 6 | | | | | | | | | | 1 0 | 11 0 | 12 1 |
| | Feb | | | | | | | | | | 94 6 | 124 1 | 117 3 | | | | | | | | | | -27 1 | 20 0 | -12 5 |
| | Mar | | | | | | | | | | 101 1 | 131 5 | 132 9 | | | | | | | | | | -12 8 | 13 0 | -1 4 |
| | Apr | | | | | | | | | | 92 6 | 122 1 | 113 0 | | | | | | | | | | -18 5 | 2 4 | -16 6 |
| | May | | | | | | | | | | 77 5 | 118 1 | 91 5 | | | | | | | | | | -19 2 | 0 9 | -18 5 |
| | Jun | | | | | | | | | | 90 2 | 116 6 | 105 1 | | | | | | | | | | -4 1 | 0 7 | -3 4 |
| | Jul | | | | | | | | | | 75 7 | 112 7 | 85 3 | | | | | | | | | | -17 1 | -0 5 | -17 5 |
| | Aug | | | | | | | | | | 59 3 | 121 8 | 72 2 | | | | | | | | | | -30 7 | 10 1 | -23 8 |
| | Sep | | | | | | | | | | 67 5 | 113 2 | 76 4 | | | | | | | | | | -20 2 | -3 3 | -22 8 |
| | Oct | | | | | | | | | | 77 0 | 115 3 | 88 7 | | | | | | | | | | -12 1 | -13 0 | -23 5 |
| | Nov | | | | | | | | | | 71 1 | 108 7 | 77 3 | | | | | | | | | | -20 4 | -2 3 | -22 2 |
| | Dec | | | | | | | | | | 70 2 | 103 2 | 72 4 | | | | | | | | | | -18 8 | -7 2 | -24 6 |

| Year To Date | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | | | 98 5 | 111 7 | 110 1 | | | | | | | | | | -2 8 | 13 9 | 10 7 |
| 2022 | | | | | | | | | | | 96 9 | 115 3 | 111 7 | | | | | | | | | | -1 6 | 3 2 | 1 5 |
| 2023 | | | | | | | | | | | 82 2 | 119 2 | 98 0 | | | | | | | | | | -15 2 | 3 4 | -12 3 |

| Running 3 Month | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | | | 100 0 | 112 0 | 112 0 | | | | | | | | | | -1 0 | 11 5 | 10 3 |
| 2022 | | | | | | | | | | | 87 7 | 120 0 | 105 3 | | | | | | | | | | -12 3 | 7 2 | -6 0 |
| 2023 | | | | | | | | | | | 73 0 | 109 9 | 80 3 | | | | | | | | | | -16 7 | -8 4 | -23 7 |

| Running 12 Month | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | | | 98 5 | 111 7 | 110 1 | | | | | | | | | | -2 8 | 13 9 | 10 7 |
| 2022 | | | | | | | | | | | 96 9 | 115 3 | 111 7 | | | | | | | | | | -1 6 | 3 2 | 1 5 |
| 2023 | | | | | | | | | | | 82 2 | 119 2 | 98 0 | | | | | | | | | | -15 2 | 3 4 | -12 3 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

Tab 13 - Segmentation Ranking Analysis

Hampton  nn Houston/Baytown      7211 Garth Rd      Baytown   X 77521      Phone  (281) 421-1234

S  R # 33307      Chain D  000012142      MgtCo  Aperture Hotels      Owner  Platinum Companies

For the Month o   December 2023     Date Created  January 17  2024      Monthly Competitive Set Data Excludes Subject Property

| | | Ranking | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| Current Month | | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR |
| 2022 | Jul | | | | | | | | | | 4 o 6 | 1 o 6 | 3 o 6 | | | | | | | | | | 5 o 6 | 1 o 6 | 5 o 6 |
| | Aug | | | | | | | | | | 4 o 6 | 3 o 6 | 3 o 6 | | | | | | | | | | 6 o 6 | 2 o 6 | 6 o 6 |
| | Sep | | | | | | | | | | 5 o 6 | 3 o 6 | 4 o 6 | | | | | | | | | | 5 o 6 | 3 o 6 | 4 o 6 |
| | Oct | | | | | | | | | | 5 o 6 | 1 o 6 | 2 o 6 | | | | | | | | | | 6 o 6 | 2 o 6 | 6 o 6 |
| | Nov | | | | | | | | | | 4 o 6 | 2 o 6 | 3 o 6 | | | | | | | | | | 5 o 6 | 4 o 6 | 4 o 6 |
| | Dec | | | | | | | | | | 5 o 6 | 2 o 6 | 3 o 6 | | | | | | | | | | 4 o 6 | 3 o 6 | 3 o 6 |
| 2023 | Jan | | | | | | | | | | 4 o 6 | 2 o 6 | 2 o 6 | | | | | | | | | | 4 o 6 | 2 o 6 | 3 o 6 |
| | Feb | | | | | | | | | | 5 o 6 | 1 o 6 | 2 o 6 | | | | | | | | | | 6 o 6 | 1 o 6 | 5 o 6 |
| | Mar | | | | | | | | | | 5 o 6 | 1 o 6 | 1 o 6 | | | | | | | | | | 4 o 6 | 1 o 6 | 4 o 6 |
| | Apr | | | | | | | | | | 5 o 6 | 1 o 6 | 2 o 6 | | | | | | | | | | 6 o 6 | 4 o 6 | 6 o 6 |
| | May | | | | | | | | | | 6 o 6 | 2 o 6 | 4 o 6 | | | | | | | | | | 5 o 6 | 3 o 6 | 5 o 6 |
| | Jun | | | | | | | | | | 4 o 6 | 1 o 6 | 3 o 6 | | | | | | | | | | 3 o 6 | 4 o 6 | 4 o 6 |
| | Jul | | | | | | | | | | 5 o 6 | 2 o 6 | 4 o 6 | | | | | | | | | | 5 o 6 | 5 o 6 | 5 o 6 |
| | Aug | | | | | | | | | | 6 o 6 | 1 o 6 | 4 o 6 | | | | | | | | | | 5 o 6 | 1 o 6 | 5 o 6 |
| | Sep | | | | | | | | | | 6 o 6 | 2 o 6 | 4 o 6 | | | | | | | | | | 5 o 6 | 5 o 6 | 5 o 6 |
| | Oct | | | | | | | | | | 6 o 6 | 2 o 6 | 3 o 6 | | | | | | | | | | 4 o 6 | 6 o 6 | 4 o 6 |
| | Nov | | | | | | | | | | 5 o 6 | 2 o 6 | 4 o 6 | | | | | | | | | | 4 o 6 | 4 o 6 | 4 o 6 |
| | Dec | | | | | | | | | | 5 o 6 | 4 o 6 | 5 o 6 | | | | | | | | | | 5 o 6 | 6 o 6 | 5 o 6 |

| Year To Date | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | 4 o 6 | 1 o 6 | 4 o 6 | | | | | | | | | | 4 o 6 | 1 o 6 | 2 o 6 |
| 2022 | | | | | | | | | 4 o 6 | 1 o 6 | 3 o 6 | | | | | | | | | | 2 o 6 | 2 o 6 | 3 o 6 |
| 2023 | | | | | | | | | 6 o 6 | 1 o 6 | 3 o 6 | | | | | | | | | | 5 o 6 | 1 o 6 | 5 o 6 |

| Running 3 Month | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | 4 o 6 | 1 o 6 | 4 o 6 | | | | | | | | | | 4 o 6 | 2 o 6 | 3 o 6 |
| 2022 | | | | | | | | | 5 o 6 | 1 o 6 | 3 o 6 | | | | | | | | | | 6 o 6 | 3 o 6 | 4 o 6 |
| 2023 | | | | | | | | | 6 o 6 | 3 o 6 | 3 o 6 | | | | | | | | | | 4 o 6 | 6 o 6 | 4 o 6 |

| Running 12 Month | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | 4 o 6 | 1 o 6 | 4 o 6 | | | | | | | | | | 4 o 6 | 1 o 6 | 2 o 6 |
| 2022 | | | | | | | | | 4 o 6 | 1 o 6 | 3 o 6 | | | | | | | | | | 2 o 6 | 2 o 6 | 3 o 6 |
| 2023 | | | | | | | | | 6 o 6 | 1 o 6 | 3 o 6 | | | | | | | | | | 5 o 6 | 1 o 6 | 3 o 6 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 14 - Segmentation Day Of Week - Current Month

Hampton  nn Houston/Baytown  7211 Garth Rd  Baytown  X 77521  Phone (281) 421-1234

S  R # 33307   Chain D 000012142   MgtCo Aperture Hotels   Owner Platinum Companies

Market Scale  Houston  X Upper Midscale Chains

For the Month o  December 2023   Date Created  January 17  2024   Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%) — Current Month

| Day | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 27 1 | | 43 4 | 0 0 | | 1 1 | 0 0 | | | 27 2 | 45 5 | 44 4 |
| Monday | 41 5 | | 45 5 | 0 0 | | 0 9 | 0 0 | | | 41 7 | 52 0 | 46 3 |
| Tuesday | 53 9 | | 49 2 | 0 0 | | 1 1 | 0 0 | | | 54 2 | 56 3 | 50 3 |
| Wednesday | 41 1 | | 50 4 | 0 0 | | 1 1 | 0 0 | | | 41 3 | 56 2 | 51 5 |
| Thursday | 32 5 | | 46 9 | 0 0 | | 1 6 | 0 0 | | | 32 6 | 54 9 | 48 5 |
| Weekday | 37 9 | | 46 9 | 0 0 | | 1 1 | 0 0 | | | 38 1 | 52 6 | 48 0 |
| Friday | 32 4 | | 49 9 | 0 0 | | 3 5 | 0 0 | | | 32 5 | 48 5 | 53 4 |
| Saturday | 33 2 | | 55 9 | 0 0 | | 3 3 | 0 0 | | | 33 3 | 53 0 | 59 3 |
| Weekend | 32 8 | | 52 9 | 0 0 | | 3 4 | 0 0 | | | 32 9 | 50 8 | 56 3 |
| Total | 36 5 | | 48 8 | 0 0 | | 1 9 | 0 0 | | | 36 5 | 52 0 | 50 7 |

## Occupancy (%) — Percent Change (%)

| Day | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | -39 8 | 3 1 | | 0 0 | | -28 0 | 0 0 | | | -39 5 | -14 2 | 2 0 |
| Monday | -24 1 | -1 2 | | 0 0 | | -33 6 | 0 0 | | | -23 7 | -17 5 | -2 1 |
| Tuesday | -14 7 | 0 7 | | 0 0 | | -4 4 | 0 0 | | | -14 3 | -18 4 | 0 6 |
| Wednesday | -31 0 | 2 0 | | 0 0 | | -15 4 | 0 0 | | | -30 7 | -20 4 | 1 6 |
| Thursday | -39 2 | -0 7 | | 0 0 | | -7 2 | 0 0 | | | -38 9 | -11 0 | -1 0 |
| Weekday | -31 3 | 0 3 | | 0 0 | | -18 9 | 0 0 | | | -30 9 | -16 9 | -0 3 |
| Friday | -27 9 | -4 9 | | -100 0 | | 1 6 | 0 0 | | | -29 8 | -23 7 | -4 5 |
| Saturday | -49 9 | -3 9 | | -100 0 | | 11 8 | 0 0 | | | -50 6 | -24 0 | -3 2 |
| Weekend | -41 0 | -4 4 | | -100 0 | | 6 3 | 0 0 | | | -42 1 | -23 8 | -3 8 |
| Total | -33 9 | 0 2 | | -100 0 | | -0 4 | 0 0 | | -100 0 | -34 4 | -19 2 | -1 6 |

## ADR — Current Month

| Day | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 79 04 | 87 12 | 93 99 | 0 00 | | | 0 00 | | | 79 04 | 71 81 | 87 29 |
| Monday | 78 78 | 89 21 | 88 12 | 0 00 | | | 0 00 | | | 78 78 | 75 89 | 89 19 |
| Tuesday | 81 71 | 91 37 | 88 51 | 0 00 | | | 0 00 | | | 81 71 | 74 63 | 91 31 |
| Wednesday | 77 66 | 90 53 | 84 65 | 0 00 | | | 0 00 | | | 77 66 | 73 68 | 90 41 |
| Thursday | 78 31 | 87 13 | 92 44 | 0 00 | | | 0 00 | | | 78 31 | 72 12 | 87 30 |
| Weekday | 79 13 | 89 05 | 90 02 | 0 00 | | | 0 00 | | | 79 13 | 73 60 | 89 08 |
| Friday | 71 78 | 92 58 | 109 46 | 0 00 | | | 0 00 | | | 71 78 | 73 67 | 93 68 |
| Saturday | 69 53 | 95 86 | 110 47 | 0 00 | | | 0 00 | | | 69 53 | 73 25 | 96 67 |
| Weekend | 70 65 | 94 31 | 109 95 | 0 00 | | | 0 00 | | | 70 65 | 73 45 | 95 26 |
| Total | 75 89 | 90 91 | 101 04 | 0 00 | | | 0 00 | | | 75 89 | 73 55 | 91 29 |

## ADR — Percent Change (%)

| Day | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | -5 8 | 4 0 | | 0 0 | | -20 4 | 0 0 | | | -5 8 | -6 0 | 2 7 |
| Monday | -13 1 | 3 5 | | 0 0 | | -24 6 | 0 0 | | | -13 1 | -5 2 | 2 5 |
| Tuesday | -11 4 | 4 9 | | 0 0 | | -26 4 | 0 0 | | | -11 4 | -6 5 | 3 9 |
| Wednesday | -12 1 | 3 6 | | 0 0 | | -24 5 | 0 0 | | | -12 1 | -7 4 | 2 8 |
| Thursday | -9 6 | 1 6 | | 0 0 | | -10 7 | 0 0 | | | -9 6 | -6 9 | 1 1 |
| Weekday | -10 6 | 3 4 | | 0 0 | | -20 3 | 0 0 | | | -10 6 | -6 5 | 2 5 |
| Friday | -13 9 | 1 0 | | -100 0 | | -0 3 | 0 0 | | | -14 0 | -3 4 | 1 7 |
| Saturday | -17 3 | 1 7 | | -100 0 | | -0 8 | 0 0 | | | -17 2 | -6 4 | 1 7 |
| Weekend | -15 7 | 1 4 | | -100 0 | | -0 5 | 0 0 | | | -15 6 | -5 0 | 1 4 |
| Total | -12 8 | 1 9 | | -100 0 | | -10 6 | 0 0 | | -100 0 | -12 7 | | 2 0 |

## RevPAR — Current Month

| Day | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 21 42 | | 37 78 | 0 00 | | 0 99 | 0 00 | | | 21 52 | 32 64 | 38 77 |
| Monday | 32 67 | | 40 55 | 0 00 | | 0 78 | 0 00 | | | 32 82 | 39 45 | 41 32 |
| Tuesday | 44 06 | | 44 92 | 0 00 | | 0 99 | 0 00 | | | 44 26 | 42 02 | 45 92 |
| Wednesday | 31 94 | | 45 64 | 0 00 | | 0 91 | 0 00 | | | 32 09 | 41 41 | 46 55 |
| Thursday | 25 44 | | 40 89 | 0 00 | | 1 49 | 0 00 | | | 25 56 | 39 58 | 42 37 |
| Weekday | 29 97 | | 41 76 | 0 00 | | 1 03 | 0 00 | | | 30 11 | 38 72 | 42 79 |
| Friday | 23 22 | | 46 22 | 0 00 | | 3 81 | 0 00 | | | 23 33 | 35 77 | 50 03 |
| Saturday | 23 07 | | 53 61 | 0 00 | | 3 68 | 0 00 | | | 23 18 | 38 79 | 57 29 |
| Weekend | 23 15 | | 49 91 | 0 00 | | 3 74 | 0 00 | | | 23 25 | 37 28 | 53 66 |
| Total | 27 70 | | 44 37 | 0 00 | | 1 92 | 0 00 | | | 27 70 | 38 25 | 46 29 |

## RevPAR — Percent Change (%)

| Day | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | -43 3 | 7 2 | | 0 0 | | -42 7 | 0 0 | | | -43 0 | -19 3 | 4 8 |
| Monday | -34 0 | 2 2 | | 0 0 | | -50 0 | 0 0 | | | -33 7 | -21 8 | 0 3 |
| Tuesday | -24 1 | 5 6 | | 0 0 | | -29 6 | 0 0 | | | -24 1 | -23 7 | 4 5 |
| Wednesday | -39 4 | 5 7 | | 0 0 | | -36 1 | 0 0 | | | -39 1 | -26 3 | 4 4 |
| Thursday | -45 0 | 0 9 | | 0 0 | | -17 1 | 0 0 | | | -44 8 | -17 1 | 0 1 |
| Weekday | -38 6 | 3 8 | | 0 0 | | -35 3 | 0 0 | | | -38 3 | -22 3 | 2 3 |
| Friday | -37 9 | -3 9 | | -100 0 | | 1 2 | 0 0 | | | -39 6 | -26 3 | -3 5 |
| Saturday | -58 6 | -2 3 | | -100 0 | | 10 9 | 0 0 | | | -59 1 | -28 8 | -1 6 |
| Weekend | -50 3 | -3 1 | | -100 0 | | 5 8 | 0 0 | | | -51 2 | -27 6 | -2 5 |
| Total | -42 4 | 2 2 | | -100 0 | | -10 9 | 0 0 | | -100 0 | -42 8 | -24 1 | 0 4 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 15 - Segmentation Day Of Week - Year to Date

Hampton nn Houston/Baytown 7211 Garth Rd Baytown X 77521 Phone (281) 421-1234

S R # 33307 Chain D 000012142 MgtCo Aperture Hotels Owner Platinum Companies **Market Scale Houston X Upper Midscale Chains**

For the Month o December 2023 Date Created January 17 2024 Monthly Competitive Set Data Excludes Subject Property

## Year To Date

### Occupancy (%)

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | 36 9 | 46 1 | | 0 3 | | 2 5 | 0 0 | | 0 5 | 37 3 | 52 2 | 49 1 |
| Monday | 54 7 | 51 1 | | 0 0 | | 2 3 | | | 0 4 | 54 8 | 65 4 | 53 7 |
| Tuesday | 66 6 | 55 9 | | 0 4 | | 2 6 | 0 0 | | 0 4 | 67 0 | 70 6 | 58 9 |
| Wednesday | 63 2 | 57 3 | | 0 5 | | 2 7 | 0 0 | | 0 5 | 63 8 | 70 9 | 60 5 |
| Thursday | 51 2 | 54 0 | | 0 3 | | 3 6 | 0 0 | | 0 4 | 51 5 | 66 8 | 58 1 |
| Weekday | 54 4 | 52 9 | | 0 3 | | 2 8 | 0 0 | | 0 4 | 54 8 | 65 1 | 56 0 |
| Friday | 51 5 | 60 0 | | 1 0 | | 5 6 | 0 0 | | 0 7 | 52 5 | 67 5 | 66 4 |
| Saturday | 53 0 | 65 8 | | 1 0 | | 5 5 | 0 0 | | 0 5 | 54 0 | 69 4 | 71 7 |
| Weekend | 52 3 | 62 9 | | 1 0 | | 5 5 | 0 0 | | 0 6 | 53 2 | 68 5 | 69 0 |
| Total | 53 8 | 55 4 | | 0 5 | | 3 5 | 0 0 | | 0 8 | 54 3 | 66 1 | 59 7 |

### Percent Change (%) — Occupancy

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | -12 4 | 7 1 | | 0 0 | | 2 8 | 0 0 | | 3925 6 | -11 5 | 0 8 | 7 9 |
| Monday | -8 2 | 7 6 | | 0 0 | | 10 8 | | | 2829 7 | -8 2 | 4 9 | 8 5 |
| Tuesday | -6 2 | 8 2 | | 341 0 | | 12 6 | 0 0 | | 3182 6 | -5 8 | 4 8 | 9 1 |
| Wednesday | -8 4 | 8 8 | | 63 2 | | 2 4 | 0 0 | | 3506 0 | -8 0 | 4 3 | 9 3 |
| Thursday | -14 1 | 6 1 | | -50 1 | | 0 9 | 0 0 | | 3923 6 | -14 4 | 5 2 | 6 6 |
| Weekday | -9 7 | 7 5 | | 52 4 | | 5 2 | 0 0 | | 3451 7 | -9 5 | 4 0 | 8 2 |
| Friday | -17 0 | 3 8 | | 9 0 | | -5 4 | 0 0 | | 5839 6 | -16 6 | 3 5 | 4 0 |
| Saturday | -18 3 | 4 5 | | 181 3 | | -0 9 | 0 0 | | 4993 6 | -17 2 | 5 0 | 4 7 |
| Weekend | -17 7 | 4 1 | | 58 8 | | -3 2 | 0 0 | | 5464 7 | -16 9 | 4 2 | 4 3 |
| Total | -12 0 | 7 6 | | 56 8 | | 2 7 | | | -16 8 | -11 7 | 4 1 | 6 8 |

### ADR — Year To Date

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | 93 77 | 94 36 | | 88 39 | | 98 59 | 0 00 | | 56 62 | 93 72 | 77 84 | 94 21 |
| Monday | 101 64 | 97 07 | | 0 00 | | 99 03 | | | 53 55 | 101 64 | 85 56 | 96 84 |
| Tuesday | 105 78 | 99 29 | | 89 62 | | 102 06 | 0 00 | | 52 62 | 105 69 | 87 23 | 99 11 |
| Wednesday | 105 31 | 99 01 | | 92 44 | | 103 10 | 0 00 | | 54 31 | 105 21 | 87 59 | 98 86 |
| Thursday | 97 68 | 95 82 | | 83 09 | | 100 60 | 0 00 | | 55 57 | 97 60 | 81 55 | 95 82 |
| Weekday | 101 65 | 97 22 | | 88 95 | | 100 74 | 0 00 | | 54 64 | 101 58 | 84 28 | 97 07 |
| Friday | 94 58 | 107 21 | | 91 94 | | 107 80 | 0 00 | | 60 92 | 94 53 | 81 97 | 106 80 |
| Saturday | 94 64 | 111 45 | | 89 81 | | 109 04 | 0 00 | | 59 09 | 94 56 | 81 61 | 110 92 |
| Weekend | 94 61 | 109 43 | | 90 86 | | 108 41 | 0 00 | | 60 16 | 94 54 | 81 79 | 108 94 |
| Total | 99 66 | 101 44 | | 88 38 | | 104 32 | | | 55 68 | 99 56 | 83 53 | 100 98 |

### Percent Change (%) — ADR

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | 0 2 | 5 2 | | 0 0 | | 6 7 | | | 10 2 | 0 1 | -4 7 | 4 9 |
| Monday | 4 5 | 6 7 | | 0 0 | | 5 9 | | | -1 4 | 4 5 | 3 1 | 6 4 |
| Tuesday | 6 0 | 6 7 | | -10 1 | | 4 6 | 0 0 | | 0 1 | 6 0 | 3 4 | 6 3 |
| Wednesday | 5 7 | 6 7 | | -40 5 | | 3 4 | 0 0 | | 3 3 | 5 4 | 2 6 | 6 2 |
| Thursday | 2 7 | 5 0 | | -26 5 | | 2 8 | 0 0 | | 6 3 | 2 4 | -2 7 | 4 5 |
| Weekday | 4 3 | 6 1 | | -28 8 | | 4 4 | 0 0 | | 3 8 | 4 1 | 0 6 | 5 7 |
| Friday | -1 4 | 5 7 | | -21 6 | | 5 2 | 0 0 | | 3 0 | -1 8 | -3 1 | 5 2 |
| Saturday | -1 3 | 5 9 | | -3 3 | | 6 3 | 0 0 | | 3 7 | -1 4 | -5 1 | 5 6 |
| Weekend | -1 4 | 5 8 | | -17 6 | | 5 7 | 0 0 | | 3 5 | -1 6 | -4 1 | 5 4 |
| Total | 2 7 | 5 4 | | -23 1 | | 4 7 | | | -3 0 | 2 5 | 5 4 | |

### RevPAR — Year To Date

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | 34 62 | 43 49 | | 0 31 | | 2 50 | 0 00 | | 0 27 | 34 94 | 40 62 | 46 26 |
| Monday | 55 65 | 49 60 | | 0 00 | | 2 24 | | | 0 17 | 55 67 | 55 92 | 52 05 |
| Tuesday | 70 47 | 55 48 | | 0 33 | | 2 66 | | | 0 20 | 70 81 | 61 59 | 58 34 |
| Wednesday | 66 60 | 56 77 | | 0 46 | | 2 83 | 0 00 | | 0 25 | 67 08 | 62 10 | 59 84 |
| Thursday | 50 03 | 51 77 | | 0 25 | | 3 64 | 0 00 | | 0 23 | 50 30 | 54 49 | 55 65 |
| Weekday | 55 33 | 51 39 | | 0 27 | | 2 77 | 0 00 | | 0 23 | 55 62 | 54 89 | 54 40 |
| Friday | 48 74 | 64 37 | | 0 88 | | 6 09 | | | 0 41 | 49 65 | 55 37 | 70 87 |
| Saturday | 50 13 | 73 35 | | 0 89 | | 5 94 | 0 00 | | 0 28 | 50 13 | 56 60 | 79 57 |
| Weekend | 49 43 | 68 86 | | 0 88 | | 6 02 | 0 00 | | 0 34 | 50 34 | 55 98 | 75 22 |
| Total | 53 65 | 56 21 | | 0 44 | | 3 66 | 0 00 | | 0 46 | 54 09 | 55 20 | 60 33 |

### Percent Change (%) — RevPAR

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | -12 2 | 12 6 | | 0 0 | | 9 7 | | | 4335 3 | -11 4 | -3 9 | 13 1 |
| Monday | -4 1 | 14 9 | | 0 0 | | 17 3 | | | 2789 3 | -4 1 | 8 2 | 15 4 |
| Tuesday | -0 6 | 15 4 | | 296 5 | | 17 8 | | | 3187 4 | -0 2 | 8 3 | 15 9 |
| Wednesday | -3 1 | 16 1 | | -2 8 | | 5 8 | | | 3625 6 | -3 1 | 7 0 | 16 0 |
| Thursday | -11 7 | 11 4 | | -63 4 | | 3 8 | | | 4178 7 | -12 3 | 2 4 | 11 4 |
| Weekday | -5 8 | 14 1 | | 8 6 | | 9 8 | | | 3585 6 | -5 7 | 4 7 | 14 3 |
| Friday | -18 1 | 9 7 | | -14 5 | | -0 5 | | | 6020 0 | -18 0 | 0 2 | 9 4 |
| Saturday | -19 4 | 10 7 | | 172 1 | | 5 3 | | | 5183 7 | -18 3 | -0 3 | 10 6 |
| Weekend | -18 8 | 10 2 | | 30 9 | | 2 3 | | | 5658 4 | -18 2 | -0 1 | 10 0 |
| Total | -9 6 | 13 4 | | 20 5 | | 7 5 | | | -19 3 | -9 5 | 3 3 | 12 6 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 16 - Segmentation Day Of Week - Running 3 Month

Hampton nn Houston/Baytown    7211 Garth Rd    Baytown   X 77521    Phone (281) 421-1234

S  R # 33307    Chain D 000012142    MgtCo  Aperture Hotels    Owner  Platinum Companies    Market Scale  Houston   X Upper Midscale Chains

For the Month o  December 2023    Date Created  January 17  2024    Monthly Competitive Set Data Excludes Subject Property

| | Running 3 Month | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| **Occupancy (%)** | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 29 2 | 43 3 | 1 9 | 0 0 | | 0 0 | 0 0 | | 0 0 | 29 3 | 45 4 | 45 2 | -35 7 | 1 6 | 6 4 | 0 0 | | 0 0 | 0 0 | | 0 0 | -35 6 | -23 2 | 1 8 |
| Monday | 42 5 | 47 7 | 1 6 | 0 0 | | 0 0 | 0 0 | | 0 0 | 42 6 | 57 3 | 49 3 | -32 8 | 0 2 | 12 8 | 0 0 | | 0 0 | 0 0 | | 0 0 | -32 7 | -18 3 | 0 6 |
| Tuesday | 53 7 | 51 9 | 1 9 | 0 0 | | 0 0 | 0 0 | | 0 0 | 53 8 | 60 9 | 53 8 | -25 6 | 0 3 | 17 0 | 0 0 | | 0 0 | 0 0 | | 0 0 | -25 5 | -19 2 | 0 8 |
| Wednesday | 46 4 | 53 4 | 2 1 | 0 0 | | 0 0 | 0 0 | | 0 0 | 46 5 | 60 9 | 55 5 | -33 9 | 0 0 | -8 8 | 0 0 | | 0 0 | 0 0 | | 0 0 | -33 8 | -19 7 | -0 3 |
| Thursday | 39 9 | 50 5 | 2 9 | 0 0 | | 0 0 | 0 0 | | 0 0 | 40 0 | 58 3 | 53 5 | -31 6 | -1 8 | -8 7 | 0 0 | | 0 0 | 0 0 | | 0 0 | -31 5 | -15 2 | -2 2 |
| Weekday | 42 0 | 49 3 | 2 1 | 0 0 | | 0 0 | 0 0 | | 0 0 | 42 0 | 56 4 | 51 4 | -32 2 | -0 2 | 0 8 | 0 0 | | 0 0 | 0 0 | | 0 0 | -32 1 | -19 3 | -0 1 |
| Friday | 38 2 | 56 0 | 5 6 | 0 0 | | 0 0 | 0 0 | | 0 0 | 38 3 | 54 7 | 61 5 | -34 7 | -3 9 | -100 0 | 0 0 | | 4 7 | 0 0 | | 0 0 | -35 2 | -20 9 | -3 2 |
| Saturday | 38 1 | 61 2 | 5 3 | 0 0 | | 0 0 | 0 0 | | 0 0 | 38 2 | 56 1 | 66 4 | -38 2 | -3 3 | -100 0 | 0 0 | | 19 2 | 0 0 | | 0 0 | -38 5 | -22 4 | -1 8 |
| Weekend | 38 1 | 58 6 | 5 4 | 0 0 | | 0 0 | 0 0 | | 0 0 | 38 2 | 55 4 | 64 0 | -36 5 | -3 8 | -100 0 | 0 0 | | 11 7 | 0 0 | | 0 0 | -36 9 | -21 7 | -2 6 |
| Total | 41 0 | 52 0 | 3 0 | 0 0 | | 0 0 | 0 0 | | 0 0 | 41 0 | 56 1 | 54 9 | -33 2 | 0 2 | -100 0 | 0 0 | | 10 0 | 0 0 | | -99 9 | -33 4 | -20 0 | -1 2 |
| **ADR** | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 81 50 | 89 40 | 90 23 | 0 00 | | 0 00 | 0 00 | | 0 00 | 81 50 | 73 28 | 89 43 | -20 3 | 4 2 | -5 9 | 0 0 | | 0 0 | 0 0 | | 0 0 | -20 3 | -10 0 | 3 7 |
| Monday | 88 05 | 92 64 | 90 10 | 0 00 | | 0 00 | 0 00 | | 0 00 | 88 05 | 80 06 | 92 56 | -12 6 | 5 0 | -5 9 | 0 0 | | 0 0 | 0 0 | | 0 0 | -12 6 | -2 2 | 4 7 |
| Tuesday | 89 61 | 94 80 | 97 35 | 0 00 | | 0 00 | 0 00 | | 0 00 | 89 61 | 80 86 | 94 90 | -12 5 | 4 5 | -3 1 | 0 0 | | 0 0 | 0 0 | | 0 0 | -12 5 | -1 9 | 4 2 |
| Wednesday | 87 40 | 94 49 | 96 14 | 0 00 | | 0 00 | 0 00 | | 0 00 | 87 40 | 80 21 | 94 55 | -13 2 | 3 9 | -9 8 | 0 0 | | 0 0 | 0 0 | | 0 0 | -13 2 | -3 0 | 3 3 |
| Thursday | 87 37 | 91 79 | 93 62 | 0 00 | | 0 00 | 0 00 | | 0 00 | 87 37 | 75 46 | 91 89 | -5 9 | 2 8 | -9 2 | 0 0 | | 0 0 | 0 0 | | 0 0 | -5 9 | -6 0 | 2 0 |
| Weekday | 87 16 | 92 71 | 93 62 | 0 00 | | 0 00 | 0 00 | | 0 00 | 87 16 | 78 17 | 92 74 | -12 7 | 4 0 | -7 5 | 0 0 | | 0 0 | 0 0 | | 0 0 | -12 7 | -4 4 | 3 5 |
| Friday | 80 65 | 100 41 | 104 77 | 0 00 | | 0 00 | 0 00 | | 0 00 | 80 65 | 74 70 | 100 80 | -14 4 | 3 3 | -100 0 | | | -1 8 | 0 0 | | 0 0 | -14 3 | -8 1 | 2 8 |
| Saturday | 78 20 | 103 04 | 105 34 | 0 00 | | 0 00 | 0 00 | | 0 00 | 78 20 | 74 80 | 103 23 | -19 3 | 3 1 | -100 0 | | | 0 6 | 0 0 | | 0 0 | -19 2 | -11 6 | 2 9 |
| Weekend | 79 43 | 101 78 | 105 05 | 0 00 | | 0 00 | 0 00 | | 0 00 | 79 43 | 74 75 | 102 06 | -16 9 | 3 1 | -100 0 | | | -0 7 | 0 0 | | 0 0 | -16 9 | -10 0 | 2 9 |
| Total | 84 87 | 95 63 | 98 97 | 0 00 | | 0 00 | 0 00 | | 73 78 | 84 87 | 77 21 | 95 81 | -14 0 | 2 8 | -100 0 | | | -5 7 | 0 0 | | 30 5 | -13 9 | -6 0 | 3 1 |
| **RevPAR** | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 23 83 | 38 72 | 1 69 | 0 00 | | 0 00 | 0 00 | | 0 00 | 23 87 | 33 27 | 40 42 | -48 8 | 5 9 | 0 1 | 0 0 | | 0 0 | 0 0 | | 0 0 | -48 7 | -30 9 | 5 6 |
| Monday | 37 45 | 44 21 | 1 44 | 0 00 | | 0 00 | 0 00 | | 0 00 | 37 50 | 45 91 | 45 65 | -41 3 | 5 3 | 6 2 | 0 0 | | 0 0 | 0 0 | | 0 0 | -41 2 | -20 1 | 5 3 |
| Tuesday | 48 14 | 49 17 | 1 88 | 0 00 | | 0 00 | 0 00 | | 0 00 | 48 19 | 49 25 | 51 06 | -34 9 | 4 8 | 13 3 | 0 0 | | 0 0 | 0 0 | | 0 0 | -34 8 | -20 8 | 5 1 |
| Wednesday | 40 60 | 50 50 | 2 00 | 0 00 | | 0 00 | 0 00 | | 0 00 | 40 66 | 48 87 | 52 50 | -42 6 | 3 9 | -17 7 | 0 0 | | 0 0 | 0 0 | | 0 0 | -42 5 | -22 1 | 2 9 |
| Thursday | 34 88 | 46 39 | 2 73 | 0 00 | | 0 00 | 0 00 | | 0 00 | 34 93 | 44 02 | 49 12 | -35 7 | 1 0 | -17 1 | 0 0 | | 0 0 | 0 0 | | 0 0 | -35 6 | -20 2 | -0 2 |
| Weekday | 36 60 | 45 69 | 1 95 | 0 00 | | 0 00 | 0 00 | | 0 00 | 36 65 | 44 10 | 47 64 | -40 8 | 3 8 | -6 7 | 0 0 | | 0 0 | 0 0 | | 0 0 | -40 7 | -22 8 | 3 4 |
| Friday | 30 80 | 56 18 | 5 85 | 0 00 | | 0 00 | 0 00 | | 0 00 | 30 86 | 40 87 | 62 03 | -44 1 | -0 8 | -100 0 | | | 2 8 | 0 0 | | 0 0 | -44 4 | -27 3 | -0 5 |
| Saturday | 29 78 | 63 02 | 5 57 | 0 00 | | 0 00 | 0 00 | | 0 00 | 29 84 | 41 97 | 68 59 | -50 1 | -0 3 | -100 0 | | | 19 9 | 0 0 | | 0 0 | -50 3 | -31 4 | 1 1 |
| Weekend | 30 29 | 59 60 | 5 71 | 0 00 | | 0 00 | 0 00 | | 0 00 | 30 35 | 41 42 | 65 31 | -47 3 | -0 7 | -100 0 | | | 10 9 | 0 0 | | 0 0 | -47 6 | -29 6 | 0 2 |
| Total | 34 79 | 49 70 | 2 93 | 0 00 | | 0 00 | 0 00 | | 0 00 | 34 79 | 43 34 | 52 63 | -42 5 | 3 0 | -100 0 | | | 3 7 | 0 0 | | -99 9 | -42 7 | -24 8 | 1 8 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 17 - Segmentation Day Of Week - Running 12 Month

Hampton  nn Houston/Baytown    7211 Garth Rd    Baytown  X 77521    Phone  (281) 421-1234

S  R # 33307    Chain  D 000012142    MgtCo  Aperture Hotels    Owner  Platinum Companies

Market Scale  Houston    X Upper Midscale Chains

For the Month o  December 2023    Date Created  January 17  2024    Monthly Competitive Set Data Excludes Subject Property

| | Running 12 Month | | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Transient | | | Group | | | Contract | | | Total | | | | Transient | | | Group | | | Contract | | | Total | | |
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| **Occupancy (%)** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 36 9 | 46 1 | | 0 3 | | 2 5 | 0 0 | | 0 5 | 37 3 | 52 2 | 49 1 | | -12 4 | 7 1 | | 0 0 | | 2 8 | 0 0 | | 3925 6 | -11 5 | 0 8 | 7 9 |
| Monday | 54 7 | 51 1 | | 0 0 | | 2 3 | 0 0 | | 0 4 | 54 8 | 65 4 | 53 7 | | -8 2 | 7 6 | | 0 0 | | 10 8 | 0 0 | | 2829 7 | -8 2 | 4 9 | 8 5 |
| Tuesday | 66 6 | 55 9 | | 0 4 | | 2 6 | 0 0 | | 0 4 | 67 0 | 70 6 | 58 9 | | -6 2 | 8 2 | | 341 0 | | 12 6 | 0 0 | | 3182 6 | -5 8 | 4 8 | 9 1 |
| Wednesday | 63 2 | 57 3 | | 0 5 | | 2 7 | 0 0 | | 0 5 | 63 8 | 70 9 | 60 5 | | -8 4 | 8 8 | | 63 2 | | 2 4 | 0 0 | | 3506 0 | -8 0 | 4 3 | 9 3 |
| Thursday | 51 2 | 54 0 | | 0 3 | | 3 6 | 0 0 | | 0 4 | 51 5 | 66 8 | 58 1 | | -14 1 | 6 1 | | -50 1 | | 0 9 | 0 0 | | 3923 6 | -14 4 | 5 2 | 6 6 |
| Weekday | 54 4 | 52 9 | | 0 3 | | 2 8 | 0 0 | | 0 4 | 54 8 | 65 1 | 56 0 | | -9 7 | 7 5 | | 52 4 | | 5 2 | 0 0 | | 3451 7 | -9 5 | 4 0 | 8 2 |
| Friday | 51 5 | 60 0 | | 1 0 | | 5 6 | 0 0 | | 0 7 | 52 5 | 67 5 | 66 4 | | -17 0 | 3 8 | | 9 0 | | -5 4 | 0 0 | | 5839 6 | -16 6 | 3 5 | 4 0 |
| Saturday | 53 0 | 65 8 | | 1 0 | | 5 5 | 0 0 | | 0 5 | 54 0 | 69 4 | 71 7 | | -18 3 | 4 5 | | 181 3 | | -0 9 | 0 0 | | 4993 6 | -17 2 | 5 0 | 4 7 |
| Weekend | 52 3 | 62 9 | | 1 0 | | 5 5 | 0 0 | | 0 6 | 53 2 | 68 5 | 69 0 | | -17 7 | 4 1 | | 58 8 | | -3 2 | 0 0 | | 5464 7 | -16 9 | 4 2 | 4 3 |
| Total | 53 8 | 55 4 | | 0 5 | | 3 5 | 0 0 | | 0 8 | 54 3 | 66 1 | 59 7 | | -12 0 | 7 6 | | 56 8 | | 2 7 | 0 0 | | -16 8 | -11 7 | 4 1 | 6 8 |
| **ADR** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 93 77 | 94 36 | | 88 39 | | 98 59 | 0 00 | | 56 62 | 93 72 | 77 84 | 94 21 | | 0 2 | 5 2 | | 0 0 | | 6 7 | 0 0 | | 10 2 | 0 1 | -4 7 | 4 9 |
| Monday | 101 64 | 97 07 | | 0 00 | | 99 03 | 0 00 | | 53 55 | 101 64 | 85 56 | 96 84 | | 4 5 | 6 7 | | 0 0 | | 5 9 | 0 0 | | -1 4 | 4 5 | 3 1 | 6 4 |
| Tuesday | 105 78 | 99 29 | | 89 62 | | 102 06 | 0 00 | | 52 62 | 105 69 | 87 23 | 99 11 | | 6 0 | 6 7 | | -10 1 | | 4 6 | 0 0 | | 0 1 | 6 0 | 3 4 | 6 3 |
| Wednesday | 105 31 | 99 01 | | 92 44 | | 103 10 | 0 00 | | 54 31 | 105 21 | 87 59 | 98 86 | | 5 7 | 6 7 | | -40 5 | | 3 4 | 0 0 | | 3 3 | 5 4 | 2 6 | 6 2 |
| Thursday | 97 68 | 95 82 | | 83 09 | | 100 60 | 0 00 | | 55 57 | 97 60 | 81 55 | 95 82 | | 2 7 | 5 0 | | -26 5 | | 2 8 | 0 0 | | 6 3 | 2 4 | -2 7 | 4 5 |
| Weekday | 101 65 | 97 22 | | 88 95 | | 100 74 | 0 00 | | 54 64 | 101 58 | 84 28 | 97 07 | | 4 3 | 6 1 | | -28 8 | | 4 4 | 0 0 | | 3 8 | 4 1 | 0 6 | 5 7 |
| Friday | 94 58 | 107 21 | | 91 94 | | 107 80 | 0 00 | | 60 92 | 94 53 | 81 97 | 106 80 | | -1 4 | 5 7 | | -21 6 | | 5 2 | 0 0 | | 3 0 | -1 8 | -3 1 | 5 2 |
| Saturday | 94 64 | 111 45 | | 89 81 | | 109 04 | 0 00 | | 59 09 | 94 56 | 81 61 | 110 92 | | -1 3 | 5 9 | | -3 3 | | 6 3 | 0 0 | | 3 7 | -1 4 | -5 1 | 5 6 |
| Weekend | 94 61 | 109 43 | | 90 86 | | 108 41 | 0 00 | | 60 16 | 94 54 | 81 79 | 108 94 | | -1 4 | 5 8 | | -17 6 | | 5 7 | 0 0 | | 3 5 | -1 6 | -4 1 | 5 4 |
| Total | 99 66 | 101 44 | | 88 38 | | 104 32 | 0 00 | | 55 68 | 99 56 | 83 53 | 100 98 | | 2 7 | 5 4 | | -23 1 | | 4 7 | 0 0 | | -3 0 | 2 5 | 0 4 | 5 4 |
| **RevPAR** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 34 62 | 43 49 | | 0 31 | | 2 50 | 0 00 | | 0 27 | 34 94 | 40 62 | 46 26 | | -12 2 | 12 6 | | 0 0 | | 9 7 | 0 0 | | 4335 3 | -11 4 | -3 9 | 13 1 |
| Monday | 55 65 | 49 60 | | 0 00 | | 2 24 | 0 00 | | 0 21 | 55 67 | 55 92 | 52 05 | | -4 1 | 14 9 | | 0 0 | | 17 3 | 0 0 | | 2789 3 | -4 1 | 8 2 | 15 4 |
| Tuesday | 70 47 | 55 48 | | 0 33 | | 2 66 | 0 00 | | 0 20 | 70 81 | 61 59 | 58 34 | | -0 6 | 15 4 | | 296 5 | | 17 8 | 0 0 | | 3187 4 | -0 2 | 8 3 | 15 9 |
| Wednesday | 66 60 | 56 77 | | 0 46 | | 2 83 | 0 00 | | 0 25 | 67 08 | 62 10 | 59 84 | | -3 1 | 16 1 | | -2 8 | | 5 8 | 0 0 | | 3625 6 | -3 1 | 7 0 | 16 0 |
| Thursday | 50 03 | 51 77 | | 0 25 | | 3 64 | 0 00 | | 0 24 | 50 30 | 54 49 | 55 65 | | -11 7 | 11 4 | | -63 4 | | 3 8 | 0 0 | | 4178 7 | -12 3 | 2 4 | 11 7 |
| Weekday | 55 33 | 51 39 | | 0 27 | | 2 77 | 0 00 | | 0 23 | 55 62 | 54 89 | 54 40 | | -5 8 | 14 1 | | 8 6 | | 9 8 | 0 0 | | 3585 6 | -5 7 | 4 7 | 14 3 |
| Friday | 48 74 | 64 37 | | 0 88 | | 6 09 | 0 00 | | 0 41 | 49 65 | 55 37 | 70 87 | | -18 1 | 9 7 | | -14 5 | | -0 5 | 0 0 | | 6020 0 | -18 0 | 0 2 | 9 4 |
| Saturday | 50 13 | 73 35 | | 0 89 | | 5 94 | 0 00 | | 0 28 | 50 13 | 56 60 | 79 57 | | -19 4 | 10 7 | | 172 1 | | 5 3 | 0 0 | | 5183 7 | -18 3 | -0 3 | 10 6 |
| Weekend | 49 43 | 68 86 | | 0 88 | | 6 02 | 0 00 | | 0 34 | 50 34 | 55 98 | 75 22 | | -18 8 | 10 2 | | 30 9 | | 2 3 | 0 0 | | 5658 4 | -18 2 | -0 1 | 10 0 |
| Total | 53 65 | 56 21 | | 0 44 | | 3 66 | 0 00 | | 0 46 | 54 09 | 55 20 | 60 33 | | -9 6 | 13 4 | | 20 5 | | 7 5 | 0 0 | | -19 3 | -9 5 | 3 3 | 12 6 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

## Tab 18 - Additional Revenue ADR Analysis (TrevPOR)

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234

STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies    Market Scale: Houston, TX Upper Midscale Chains

For the Month of: December 2023    Date Created: January 17, 2024    Monthly Competitive Set Data Excludes Subject Property

| Year | Month | Room My Prop | Room Comp Set | Room Market Scale | F&B My Prop | F&B Comp Set | F&B Market Scale | Other My Prop | Other Comp Set | Other Market Scale | Total My Prop | Total Comp Set | Total Market Scale | %Room My Prop | %Room Comp Set | %Room Market Scale | %F&B My Prop | %F&B Comp Set | %F&B Market Scale | %Other My Prop | %Other Comp Set | %Other Market Scale | %Total My Prop | %Total Comp Set | %Total Market Scale | Rank Room | Rank F&B | Rank Other | Rank Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Per Rooms Sold / Percent Change (%) / Ranking — Current Month** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | Jul | 94.49 | 83.37 | 102.46 | | | 2.06 | | | 1.20 | | | 105.72 | 11.5 | 6.4 | 2.1 | | | 12.6 | | | -13.7 | | | 2.1 | 1 of 6 | | | |
| | Aug | 90.12 | 81.47 | 93.77 | | | 2.21 | | | 0.88 | | | 96.86 | 8.5 | -0.8 | -2.3 | | | 132.0 | | | -3.1 | | | -1.0 | 3 of 6 | | | |
| | Sep | 92.34 | 78.90 | 93.56 | | | 2.20 | | | 0.89 | | | 96.64 | -6.2 | -16.9 | -3.5 | | | 229.4 | | | -5.0 | | | -2.0 | 2 of 6 | | | |
| | Oct | 114.28 | 86.18 | 95.60 | | | 3.18 | | | 1.42 | | | 100.21 | 6.7 | -7.0 | 2.3 | | | 105.8 | | | 78.0 | | | 4.6 | 1 of 6 | | | |
| | Nov | 90.03 | 80.96 | 93.30 | | | 3.07 | | | 2.34 | | | 98.71 | -1.1 | -0.4 | 2.4 | | | 110.3 | | | 108.1 | | | 5.3 | 2 of 6 | | | |
| | Dec | 86.96 | 78.24 | 89.49 | | | 2.64 | | | 2.58 | | | 94.71 | 0.4 | -6.6 | 3.5 | | | 123.9 | | | 156.0 | | | 6.8 | 2 of 6 | | | |
| 2023 | Jan | 92.98 | 82.73 | 91.44 | | | 0.54 | | | 5.53 | | | 97.51 | 11.5 | 0.5 | 5.1 | | | -64.2 | | | 124.8 | | | 7.1 | 1 of 6 | | | |
| | Feb | 104.83 | 84.48 | 98.56 | | | 2.97 | | | 1.76 | | | 103.28 | 22.0 | 1.6 | 7.7 | | | 59.2 | | | 58.1 | | | 9.3 | 1 of 6 | | | |
| | Mar | 123.64 | 94.03 | 108.61 | | | 2.53 | | | 1.92 | | | 113.06 | 17.3 | 3.7 | 7.4 | | | 15.3 | | | 54.3 | | | 8.1 | 1 of 6 | | | |
| | Apr | 108.52 | 88.91 | 108.06 | | | 2.37 | | | 1.81 | | | 112.23 | -3.8 | -6.0 | 10.8 | | | 11.0 | | | 25.4 | | | 11.0 | 1 of 6 | | | |
| | May | 100.95 | 85.50 | 102.48 | | | 1.64 | | | 2.08 | | | 106.20 | 3.7 | 2.8 | 3.7 | | | -23.4 | | | 81.7 | | | 4.0 | 2 of 6 | | | |
| | Jun | 98.63 | 84.62 | 106.00 | | | 1.44 | | | 1.99 | | | 109.43 | -0.7 | -1.4 | 5.5 | | | -48.4 | | | 60.9 | | | 4.8 | 1 of 6 | | | |
| | Jul | 94.43 | 83.76 | 106.14 | | | 0.00 | | | 1.34 | | | 107.48 | -0.1 | 0.5 | 3.6 | | | -100.0 | | | 11.9 | | | 1.7 | 1 of 6 | | | |
| | Aug | 100.75 | 82.74 | 98.13 | | | 0.08 | | | 1.43 | | | 99.64 | 11.8 | 1.6 | 4.7 | | | -96.3 | | | 63.2 | | | 2.9 | 1 of 6 | | | |
| | Sep | 88.97 | 78.60 | 99.80 | | | 0.01 | | | 1.15 | | | 100.96 | -3.6 | -0.4 | 6.7 | | | -99.6 | | | 29.4 | | | 4.5 | 2 of 6 | | | |
| | Oct | 91.17 | 79.06 | 98.13 | | | 0.02 | | | 2.31 | | | 100.45 | -20.2 | -8.3 | 2.6 | | | -99.5 | | | 62.5 | | | 0.2 | 2 of 6 | | | |
| | Nov | 85.47 | 78.66 | 97.56 | | | 0.00 | | | 1.38 | | | 98.94 | -5.1 | -2.8 | 4.6 | | | -100.0 | | | -41.3 | | | 0.2 | 2 of 6 | | | |
| | Dec | 75.89 | 73.55 | 91.29 | | | 0.00 | | | 2.37 | | | 93.66 | -12.7 | -6.0 | 2.0 | | | -100.0 | | | -8.0 | | | -1.1 | 4 of 6 | | | |
| **Year To Date** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | 91.01 | 81.46 | 89.61 | | | 1.35 | | | 0.96 | | | 91.92 | 11.1 | -2.4 | 9.6 | | | -47.0 | | | -39.3 | | | 7.0 | 1 of 6 | | | |
| 2022 | | 97.10 | 84.21 | 95.78 | | | 2.35 | | | 1.47 | | | 99.60 | 6.7 | 3.4 | 6.9 | | | 74.2 | | | 52.8 | | | 8.3 | 1 of 6 | | | |
| 2023 | | 99.56 | 83.53 | 100.98 | | | 1.02 | | | 2.06 | | | 104.06 | 2.5 | -0.8 | 5.4 | | | -56.6 | | | 40.0 | | | 4.5 | 1 of 6 | | | |
| **Running 3 Month** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | 96.48 | 86.15 | 90.55 | | | 1.41 | | | 0.97 | | | 92.93 | 19.6 | 7.2 | 21.7 | | | 32.7 | | | -1.4 | | | 21.5 | 1 of 6 | | | |
| 2022 | | 98.61 | 82.17 | 92.95 | | | 2.98 | | | 2.08 | | | 98.00 | 2.2 | -4.6 | 2.6 | | | 111.9 | | | 114.3 | | | 5.5 | 1 of 6 | | | |
| 2023 | | 84.87 | 77.21 | 95.81 | | | 0.01 | | | 2.02 | | | 97.84 | -13.9 | -6.0 | 3.1 | | | -99.8 | | | -3.1 | | | -0.2 | 3 of 6 | | | |
| **Running 12 Month** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2021 | | 91.01 | 81.46 | 89.61 | | | 1.35 | | | 0.96 | | | 91.92 | 11.1 | -2.4 | 9.6 | | | -47.0 | | | -39.3 | | | 7.0 | 1 of 6 | | | |
| 2022 | | 97.10 | 84.21 | 95.78 | | | 2.35 | | | 1.47 | | | 99.60 | 6.7 | 3.4 | 6.9 | | | 74.2 | | | 52.8 | | | 8.3 | 1 of 6 | | | |
| 2023 | | 99.56 | 83.53 | 100.98 | | | 1.02 | | | 2.06 | | | 104.06 | 2.5 | -0.8 | 5.4 | | | -56.6 | | | 40.0 | | | 4.5 | 1 of 6 | | | |

**  revPOR = total revenue per occupied room (sum of Room, F&B and Other revenue divided by total occupied rooms)

2024 © CoStar Group     This STR Report is a publication of STR, LLC and STR Global, Ltd, CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source 2024 STR, LLC / STR Global, Ltd trading as "STR".

## Tab 19 - Additional Revenue RevPAR Analysis (TrevPAR)

Hampton Inn Houston/Baytown  7211 Garth Rd  Baytown, TX 77521  Phone: (281) 421-1234

STR # 33307  ChainID: 000012142  MgtCo: Aperture Hotels  Owner: Platinum Companies  Market Scale: Houston, TX Upper Midscale Chains

For the Month of: December 2023  Date Created: January 17, 2024  Monthly Competitive Set Data Excludes Subject Property

### Revenue Per Rooms Available / Percent Change (%) / Ranking

| Current Month | | Room My Prop | Room Comp Set | Room Market Scale | F&B My Prop | F&B Comp Set | F&B Market Scale | Other My Prop | Other Comp Set | Other Market Scale | Total My Prop | Total Comp Set | Total Market Scale | Room My Prop | Room Comp Set | Room Market Scale | F&B My Prop | F&B Comp Set | F&B Market Scale | Other My Prop | Other Comp Set | Other Market Scale | Total My Prop | Total Comp Set | Total Market Scale | Rank Room | Rank F&B | Rank Other | Rank Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Jul | 53.52 | 51.74 | 61.87 | | | 1.25 | | | 0.72 | | | 63.83 | -2.0 | 22.1 | -0.6 | | | 9.6 | | | -16.0 | | | -0.6 | 3 of 6 | | | |
| | Aug | 42.53 | 44.93 | 50.25 | | | 1.18 | | | 0.47 | | | 51.90 | -26.1 | 6.5 | -9.1 | | | 115.7 | | | -9.9 | | | -7.9 | 3 of 6 | | | |
| | Sep | 49.16 | 49.67 | 50.63 | | | 1.19 | | | 0.48 | | | 52.30 | -19.2 | -12.3 | -13.4 | | | 195.7 | | | -14.7 | | | -12.0 | 4 of 6 | | | |
| | Oct | 81.89 | 70.57 | 56.83 | | | 1.89 | | | 0.84 | | | 59.57 | 14.8 | 31.9 | 7.2 | | | 115.7 | | | 86.5 | | | 9.6 | 2 of 6 | | | |
| | Nov | 51.40 | 51.74 | 52.15 | | | 1.71 | | | 1.31 | | | 55.17 | 10.1 | 13.2 | 5.1 | | | 115.9 | | | 113.6 | | | 8.2 | 3 of 6 | | | |
| | Dec | 48.41 | 50.39 | 46.09 | | | 1.36 | | | 1.33 | | | 48.78 | 27.8 | 25.5 | 9.8 | | | 137.5 | | | 171.5 | | | 13.3 | 3 of 6 | | | |
| 2023 | Jan | 62.26 | 57.84 | 48.36 | | | 0.29 | | | 2.93 | | | 51.57 | 45.9 | 30.2 | 23.5 | | | -57.9 | | | 164.3 | | | 26.0 | 2 of 6 | | | |
| | Feb | 84.30 | 71.85 | 61.02 | | | 1.84 | | | 1.09 | | | 63.94 | 29.4 | 47.9 | 24.7 | | | 84.2 | | | 83.0 | | | 26.5 | 2 of 6 | | | |
| | Mar | 101.30 | 76.21 | 74.61 | | | 1.74 | | | 1.32 | | | 77.66 | 32.2 | 34.1 | 19.7 | | | 28.5 | | | 71.9 | | | 20.5 | 1 of 6 | | | |
| | Apr | 67.28 | 59.53 | 69.50 | | | 1.52 | | | 1.16 | | | 72.19 | -21.5 | -5.8 | 19.4 | | | 19.6 | | | 35.2 | | | 19.6 | 2 of 6 | | | |
| | May | 50.10 | 54.78 | 61.73 | | | 0.99 | | | 1.25 | | | 63.98 | -15.3 | 3.9 | 9.2 | | | -19.3 | | | 91.3 | | | 9.5 | 4 of 6 | | | |
| | Jun | 59.32 | 56.43 | 69.34 | | | 0.94 | | | 1.30 | | | 71.58 | -3.5 | 0.0 | 17.1 | | | -42.7 | | | 78.6 | | | 16.2 | 3 of 6 | | | |
| | Jul | 44.91 | 52.64 | 67.72 | | | 0.00 | | | 0.85 | | | 68.58 | -16.1 | 1.7 | 9.5 | | | -100.0 | | | 18.3 | | | 7.4 | 4 of 6 | | | |
| | Aug | 35.98 | 49.87 | 55.47 | | | 0.05 | | | 0.81 | | | 56.32 | -15.4 | 11.0 | 10.4 | | | -96.1 | | | 72.2 | | | 8.5 | 4 of 6 | | | |
| | Sep | 41.73 | 54.62 | 58.43 | | | 0.00 | | | 0.67 | | | 59.11 | -15.1 | 10.0 | 15.4 | | | -99.6 | | | 40.0 | | | 13.0 | 5 of 6 | | | |
| | Oct | 44.28 | 49.90 | 57.14 | | | 0.01 | | | 1.34 | | | 58.49 | -45.9 | -29.3 | 0.5 | | | -99.5 | | | 59.2 | | | -1.8 | 3 of 6 | | | |
| | Nov | 32.31 | 41.83 | 54.55 | | | 0.00 | | | 0.77 | | | 55.32 | -37.1 | -19.2 | 4.6 | | | -100.0 | | | -41.2 | | | 0.3 | 4 of 6 | | | |
| | Dec | 27.70 | 38.25 | 46.29 | | | 0.00 | | | 1.20 | | | 47.50 | -42.8 | -24.1 | 0.4 | | | -100.0 | | | -9.4 | | | -2.6 | 5 of 6 | | | |

### Year To Date

| Year | Room My Prop | Room Comp Set | Room Market Scale | F&B Market Scale | Other Market Scale | Total Market Scale | PC Room My Prop | PC Room Comp Set | PC Room Market Scale | PC F&B Market Scale | PC Other Market Scale | PC Total Market Scale | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 49.45 | 44.93 | 50.15 | 0.75 | 0.54 | 51.44 | 28.5 | 16.1 | 50.6 | -27.1 | -16.6 | 47.0 | 4 of 6 |
| 2022 | 59.74 | 53.46 | 53.56 | 1.31 | 0.82 | 55.70 | 20.8 | 19.0 | 6.8 | 74.1 | 52.7 | 8.3 | 3 of 6 |
| 2023 | 54.09 | 55.20 | 60.33 | 0.61 | 1.23 | 62.17 | -9.5 | 3.3 | 12.6 | -53.7 | 49.6 | 11.6 | 3 of 6 |

### Running 3 Month

| Year | Room My Prop | Room Comp Set | Room Market Scale | F&B Market Scale | Other Market Scale | Total Market Scale | PC Room My Prop | PC Room Comp Set | PC Room Market Scale | PC F&B Market Scale | PC Other Market Scale | PC Total Market Scale | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 52.03 | 46.46 | 48.20 | 0.75 | 0.52 | 49.47 | 33.1 | 20.6 | 61.8 | 76.4 | 31.1 | 61.6 | 4 of 6 |
| 2022 | 60.67 | 57.63 | 51.70 | 1.66 | 1.16 | 54.51 | 16.6 | 24.0 | 7.2 | 121.4 | 123.9 | 10.2 | 3 of 6 |
| 2023 | 34.79 | 43.34 | 52.63 | 0.00 | 1.11 | 53.74 | -42.7 | -24.8 | 1.8 | -99.8 | -4.3 | -1.4 | 3 of 6 |

### Running 12 Month

| Year | Room My Prop | Room Comp Set | Room Market Scale | F&B Market Scale | Other Market Scale | Total Market Scale | PC Room My Prop | PC Room Comp Set | PC Room Market Scale | PC F&B Market Scale | PC Other Market Scale | PC Total Market Scale | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 49.45 | 44.93 | 50.15 | 0.75 | 0.54 | 51.44 | 28.5 | 16.1 | 50.6 | -27.1 | -16.6 | 47.0 | 4 of 6 |
| 2022 | 59.74 | 53.46 | 53.56 | 1.31 | 0.82 | 55.70 | 20.8 | 19.0 | 6.8 | 74.1 | 52.7 | 8.3 | 3 of 6 |
| 2023 | 54.09 | 55.20 | 60.33 | 0.61 | 1.23 | 62.17 | -9.5 | 3.3 | 12.6 | -53.7 | 49.6 | 11.6 | 3 of 6 |

** revPAR = total revenue per available room (sum of Room F&B and Other revenue divided by total available rooms)

2024 © CoStar Group his S R Report is a publication of S R, LLC and S R Global, Inc. CoStar Group companies, and is intended solely for use by paid subscribers he information in the S R Report is provided on an as is" and as available" basis and should not be construed as investment, tax, accounting or legal advice Reproduction or distribution of this S R Report, in whole or part, without written permission is prohibited and subject to legal action If you have received this report and are NO a subscriber to this S R Report, please contact us immediately Source 2024 S R, LLC / S R Global, Ltd trading as S R"

# Tab 20 - Segmentation Response Report

Hampton nn Houston/Baytown     7211 Garth Rd     Baytown   X 77521     Phone (281) 421-1234
S  R # 33307     Chain D 000012142     MgtCo Aperture Hotels     Owner Platinum Companies
For the Month o  December 2023     Date Created January 17  2024

**This Year**

Dec 8th - First Day o  Hanukkah
Dec 24th - Christmas Eve
Dec 25th - Christmas Day
Dec 26th - First Day o  Kwanzaa
Dec 31st - New Year's Eve

**Last Year**

Dec 19th - First Day o  Hanukkah
Dec 24th - Christmas Eve
Dec 25th - Christmas Day
Dec 26th - First Day o  Kwanzaa
Dec 31st - New Year's Eve

## December 2023 (Th s Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     |     | 1   | 2   |
| 3   | 4   | 5   | 6   | 7   | 8   | 9   |
| 10  | 11  | 12  | 13  | 14  | 15  | 16  |
| 17  | 18  | 19  | 20  | 21  | 22  | 23  |
| 24  | 25  | 26  | 27  | 28  | 29  | 30  |
| 31  |     |     |     |     |     |     |

## December 2022 (Last Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     | 1   | 2   | 3   |
| 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| 18  | 19  | 20  | 21  | 22  | 23  | 24  |
| 25  | 26  | 27  | 28  | 29  | 30  | 31  |

| STR# | Name | City, State | | Zip | Phone | Rooms | Open Date |
|------|------|-------------|--|-----|-------|-------|-----------|
| 33307 | Hampton  nn Houston/Baytown | Baytown | X | 77521 | (281) 421-1234 | 70 | 199608 |
| 30297 | La Quinta  nns & Suites by Wyndham Houston Bayt | Baytown | X | 77521 | (281) 839-2974 | 106 | 199410 |
| 53160 | Com ort Suites Baytown  -10 | Baytown | X | 77521 | (281) 421-9764 | 61 | 200501 |
| 59560 | Candlewood Suites Baytown | Baytown | X | 77521 | (281) 421-2300 | 81 | 200911 |
| 60729 | SpringHill Suites Houston Baytown | Baytown | X | 77521 | (281) 421-1200 | 101 | 201011 |
| 62644 | Holiday  nn Express & Suites Houston East  Baytown | Baytown | X | 77521 | (281) 421-9988 | 91 | 201404 |
| | | | | | | **510** | |

| | 2022 | | | | | | | | | | | | 2023 | | | | | | | | | | |
|---|------|--|--|--|--|--|--|--|--|--|--|--|------|--|--|--|--|--|--|--|--|--|--|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | S | S | S | S | S | S | S | S | S | S | S | S | S | S | S | S | S | S | S | S | S | S | S | S |

Data received

s = Segmentation ( ransient  Group  Contract) Only

r = Additional Revenue Only

B = Both Segmentation & Additional Revenue

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".



**How can we assist you?**

**Glossary:**
For all STR definitions, please click here or visit www.str.com/data-insights/resources/glossary

**Frequently Asked Questions (FAQ):**
For all STR FAQs, please click here or visit www.str.com/data-insights/resources/FAQ

For additional support, please contact your regional office.

For the latest in industry news, visit HotelNewsNow.com.
To learn more about the Hotel Data Conference, visit HotelDataConference.com.