# UNITED STATES BANKRUPTCY COURT

Middle DISTRICT OF TN

Nashville Division

| | | |
|---|---|---|
| In Re. LEBANON PLATINUM, LLC | § | Case No. 23-03592 |
| | § | |
| | § | Lead Case No. 23-03592 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2024

Petition Date: 09/29/2023

Months Pending: 5

Industry Classification: 7 2 1 1

Reporting Method:  Accrual Basis ○  Cash Basis ◉

Debtor's Full-Time Employees (current): 27

Debtor's Full-Time Employees (as of date of order for relief): 23

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/S/ Manoj (mike) Patel
_____
Signature of Responsible Party

03/20/2024
_____
Date

MANOJ (MIKE) PATEL
_____
Printed Name of Responsible Party

3301 Bonita Beach Rd, Suite 112, Bonita Springs, FL 34134
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021) - Mac

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $206,931 | |
| b. Total receipts (net of transfers between accounts) | $170,140 | $1,061,136 |
| c. Total disbursements (net of transfers between accounts) | $176,483 | $860,548 |
| d. Cash balance end of month (a+b-c) | $200,588 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $176,483 | $860,548 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $3,328 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $611 |
| c. Inventory   (Book ○   Market ●   Other ○   (attach explanation)) | $21,411 |
| d  Total current assets | $6,128,300 |
| e. Total assets | $6,153,039 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $74,623 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $74,623 |
| k. Prepetition secured debt | $5,762,178 |
| l. Prepetition priority debt | $22 |
| m. Prepetition unsecured debt | $266,622 |
| n. Total liabilities (debt) (j+k+l+m) | $6,103,445 |
| o. Ending equity/net worth (e-n) | $49,594 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $170,140 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $59,889 | |
| c. Gross profit (a-b) | $110,251 | |
| d. Selling expenses | $40,321 | |
| e. General and administrative expenses | $16,267 | |
| f. Other expenses | $60,006 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-6,343 | $200,587 |

**Part 5:  Professional Fees and Expenses**

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $11,481 | $22,213 | $11,481 | $22,213 |
|  | *Itemized Breakdown by Firm* | | | | | |
|  | Firm Name | Role | | | | |
|  | i | Dunham Hildebrand, PLLC | Local Counsel | $11,481 | $22,213 | $11,481 | $22,213 |
|  | ii | | | | | | |
|  | iii | | | | | | |
|  | iv | | | | | | |
|  | v | | | | | | |
|  | vi | | | | | | |
|  | vii | | | | | | |
|  | viii | | | | | | |
|  | ix | | | | | | |
|  | x | | | | | | |
|  | xi | | | | | | |
|  | xii | | | | | | |
|  | xiii | | | | | | |
|  | xiv | | | | | | |
|  | xv | | | | | | |
|  | xvi | | | | | | |
|  | xvii | | | | | | |
|  | xviii | | | | | | |
|  | xix | | | | | | |
|  | xx | | | | | | |
|  | xxi | | | | | | |
|  | xxii | | | | | | |
|  | xxiii | | | | | | |
|  | xxiv | | | | | | |
|  | xxv | | | | | | |
|  | xxvi | | | | | | |
|  | xxvii | | | | | | |
|  | xxviii | | | | | | |
|  | xxix | | | | | | |
|  | xxx | | | | | | |
|  | xxxi | | | | | | |
|  | xxxii | | | | | | |
|  | xxxiii | | | | | | |
|  | xxxiv | | | | | | |
|  | xxxv | | | | | | |
|  | xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | $5,304 | $19,548 | $19,548 | $19,548 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | National Hospitality Consulting | Financial Professional | $5,304 | $19,548 | $19,548 | $19,548 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $30,883 | $193,558 |
| g. Postpetition other taxes paid (local, state, and federal) | $31,604 | $319,905 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?    Yes ○  No ◉

d. Are you current on postpetition tax return filings?    Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?    Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ○  No ◉

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◉  No ○

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ○

i. Do you have:    Worker's compensation insurance?    Yes ◉  No ○

     If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

     Casualty/property insurance?    Yes ◉  No ○

     If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

     General liability insurance?    Yes ◉  No ○

     If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○  No ◉

k. Has a disclosure statement been filed with the court?    Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉  No ○

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Manoj Patel
_____                    Manoj (Mike) Patel
                                           _____
Signature of Responsible Party             Printed Name of Responsible Party

CRO                                        03/20/2024
_____                    _____
Title                                      Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100



PageThree



PageFour



**APERTURE HOTELS**

# MANAGEMENT REPORT

FOR MANAGEMENT USE ONLY

Lebanon Platinum, LLC
HIS Lebanon
For the Month End February 29, 2024


# TABLE OF CONTENTS

Income Statement Standard ……………………………………….…………3

General Ledger Detail Activity.........................................................15

Balance Sheet .................................................93

Bank Reconciliation-UCBI Operating.............................................95

Bank Statement-UCBI Operating .................................................103

Bank Reconciliation-UCBI Lockbox...............................................122

Bank Statement-UCBI Lockbox…................................................123

Payment Register…....................................................................130

Vendor Payments…....................................................................132

Payroll Check Register....................................................................136

Accounts Receivable/City Ledger..................................................146

Petty Cash Log & Receipts...........................................................N/A

*Credit Card Merchant Statements, Post Petition Revenue & Income

Reconciliation, & STR report will be provided as a separate document.

APERTUREHOTELS.COM | AREICHERT@APERTUREHOTELS.COM



**For Property: Hampton Inn & Suites Lebanon**
**Income Statement - Select Service**
**As of 2/29/2024**

| | PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Summary** | | | | | | | | | | | | | | | | |
| Rooms Available | 2,320 | | 2,320 | | 0 | 0 | | 2,320 | 4,800 | | 4,800 | | 0 | 0 | | 4,800 |
| Rooms Sold | 1,522 | | 1,565 | | (43) | 0 | | 1,522 | 3,088 | | 3,130 | | (42) | 0 | | 3,088 |
| Occupancy % | 65.60% | | 67.46% | | (1.85%) | 0.00% | | 65.60% | 64.33% | | 65.21% | | (0.88%) | 0.00% | | 64.33% |
| ADR | 110.09 | | 105.08 | | 5.01 | 0.00 | | 110.09 | 109.13 | | 106.78 | | 2.36 | 0.00 | | 109.13 |
| RevPAR | 72.22 | | 70.88 | | 1.34 | 0.00 | | 72.22 | 70.21 | | 69.63 | | 0.58 | 0.00 | | 70.21 |
| **Operating Revenue** | | | | | | | | | | | | | | | | |
| Rooms Revenue | 167,560 | 98.48% | 164,450 | 97.69% | 3,110 | 0 | 0.00% | 167,560 | 337,000 | 98.02% | 334,206 | 97.72% | 2,794 | 0 | 0.00% | 337,000 |
| Other Operated Depts. Revenue | 2,269 | 1.33% | 2,189 | 1.30% | 80 | 0 | 0.00% | 2,269 | 3,992 | 1.16% | 4,379 | 1.28% | (387) | 0 | 0.00% | 3,992 |
| Miscellaneous Income | 310 | 0.18% | 1,702 | 1.01% | (1,392) | 0 | 0.00% | 310 | 2,807 | 0.82% | 3,423 | 1.00% | (616) | 0 | 0.00% | 2,807 |
| **Total Operating Revenue** | 170,140 | 100.00% | 168,342 | 100.00% | 1,798 | 0 | 0.00% | 170,140 | 343,799 | 100.00% | 342,008 | 100.00% | 1,791 | 0 | 0.00% | 343,799 |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| Rooms Expenses | 58,158 | 34.71% | 68,191 | 41.47% | (10,033) | 0 | 0.00% | 58,158 | 120,553 | 35.77% | 137,716 | 41.21% | (17,163) | 0 | 0.00% | 120,553 |
| Other Operated Depts. Expenses | 1,731 | 76.27% | 629 | 28.72% | 1,102 | 0 | 0.00% | 1,731 | 3,233 | 81.00% | 1,258 | 28.72% | 1,976 | 0 | 0.00% | 3,233 |
| **Total Departmental Expenses** | 59,889 | 35.20% | 68,820 | 40.88% | (8,931) | 0 | 0.00% | 59,889 | 123,786 | 36.01% | 138,974 | 40.63% | (15,187) | 0 | 0.00% | 123,786 |
| **Total Departmental Profit** | 110,251 | 64.80% | 99,522 | 59.12% | 10,729 | 0 | 0.00% | 110,251 | 220,012 | 63.99% | 203,034 | 59.37% | 16,978 | 0 | 0.00% | 220,012 |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | |
| Administrative & General | 16,267 | 9.56% | 18,744 | 11.13% | (2,477) | 0 | 0.00% | 16,267 | 34,603 | 10.07% | 35,274 | 10.31% | (671) | 0 | 0.00% | 34,603 |
| Information & Telecom Systems | 5,423 | 3.19% | 5,801 | 3.45% | (378) | 0 | 0.00% | 5,423 | 8,650 | 2.52% | 11,696 | 3.42% | (3,047) | 0 | 0.00% | 8,650 |
| Sales & Marketing | 40,321 | 23.70% | 30,613 | 18.18% | 9,709 | 0 | 0.00% | 40,321 | 71,684 | 20.85% | 57,484 | 16.81% | 14,200 | 0 | 0.00% | 71,684 |
| Property Operations & Maintenance | 11,097 | 6.52% | 10,879 | 6.46% | 217 | 0 | 0.00% | 11,097 | 15,630 | 4.55% | 26,741 | 7.82% | (11,111) | 0 | 0.00% | 15,630 |
| Utilities | 5,521 | 3.24% | 9,393 | 5.58% | (3,872) | 0 | 0.00% | 5,521 | 14,122 | 4.11% | 18,661 | 5.46% | (4,538) | 0 | 0.00% | 14,122 |
| **Total Undistributed Expenses** | 78,629 | 46.21% | 75,430 | 44.81% | 3,199 | 0 | 0.00% | 78,629 | 144,690 | 42.09% | 149,856 | 43.82% | (5,166) | 0 | 0.00% | 144,690 |
| **Gross Operating Profit** | 31,622 | 18.59% | 24,092 | 14.31% | 7,530 | 0 | 0.00% | 31,622 | 75,322 | 21.91% | 53,178 | 15.55% | 22,144 | 0 | 0.00% | 75,322 |
| Management Fees | 6,946 | 4.08% | 6,946 | 4.13% | 0 | 0 | 0.00% | 6,946 | 18,842 | 5.48% | 18,234 | 5.33% | 608 | 0 | 0.00% | 18,842 |
| **Income Before Non-Oper. Income and Expe** | 24,675 | 14.50% | 17,146 | 10.19% | 7,530 | 0 | 0.00% | 24,675 | 56,480 | 16.43% | 34,944 | 10.22% | 21,536 | 0 | 0.00% | 56,480 |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | |
| Non-Operating Income | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| Property & Other Taxes | 0 | 0.00% | 74,602 | 44.32% | (74,602) | 0 | 0.00% | 0 | 0 | 0.00% | 74,602 | 21.81% | (74,602) | 0 | 0.00% | 0 |
| Insurance | 0 | 0.00% | 6,491 | 3.86% | (6,491) | 0 | 0.00% | 0 | 0 | 0.00% | 12,982 | 3.80% | (12,982) | 0 | 0.00% | 0 |
| Other Non-Operating Expenses | 31,019 | 18.23% | 33,191 | 19.72% | (2,172) | 0 | 0.00% | 31,019 | 30,963 | 9.01% | 39,858 | 11.65% | (8,895) | 0 | 0.00% | 30,963 |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31,019 | 18.23% | 114,284 | 67.89% | (83,265) | 0 | 0.00% | 31,019 | **Total Non-Operating Income and Expenses** | 30,963 | 9.01% | 127,442 | 37.26% | (96,479) | 0 | 0.00% | 30,963 |
| | | | | | | | | | | | | | | | | |
| (6,343) | (3.73%) | (97,138) | (57.70%) | 90,795 | 0 | 0.00% | (6,343) | **EBITDA** | 25,518 | 7.42% | (92,498) | (27.05%) | 118,016 | 0 | 0.00% | 25,518 |
| (6,343) | (3.73%) | (97,138) | (57.70%) | 90,795 | 0 | 0.00% | (6,343) | **EBITDA less Replacement Reserve** | 25,518 | 7.42% | (92,498) | (27.05%) | 118,016 | 0 | 0.00% | 25,518 |
| | | | | | | | | --End of Operator Operating Statement-- | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | --Start of Additional Owner Section-- | | | | | | | | |
| (6,343) | (3.73%) | (97,138) | (57.70%) | 90,795 | 0 | 0.00% | (6,343) | **EBITDA** | 25,518 | 7.42% | (92,498) | (27.05%) | 118,016 | 0 | 0.00% | 25,518 |
| | | | | | | | | **Interest, Depreciation and Amort.** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Interest Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Depreciation | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Amortization | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Interest, Depreciation, and Amort.** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | | | | | | | | | |
| (6,343) | (3.73%) | (97,138) | (57.70%) | 90,795 | 0 | 0.00% | (6,343) | **Income before Income Taxes** | 25,518 | 7.42% | (92,498) | (27.05%) | 118,016 | 0 | 0.00% | 25,518 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Income Taxes | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| (6,343) | (3.73%) | (97,138) | (57.70%) | 90,795 | 0 | 0.00% | (6,343) | **Net Income** | 25,518 | 7.42% | (92,498) | (27.05%) | 118,016 | 0 | 0.00% | 25,518 |

3/18/2024 at 6:52:48 AM

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms Department** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 81,299 | 48.52% | 164,028 | 99.74% | (82,729) | 0 | 0.00% | 81,299 | Transient - Retail | 176,643 | 52.42% | 333,361 | 99.75% | (156,718) | 0 | 0.00% | 176,643 |
| 26,869 | 16.04% | 0 | 0.00% | 26,869 | 0 | 0.00% | 26,869 | Transient - Discount | 58,858 | 17.47% | 0 | 0.00% | 58,858 | 0 | 0.00% | 58,858 |
| 42,727 | 25.50% | 0 | 0.00% | 42,727 | 0 | 0.00% | 42,727 | Transient - Negotiated | 70,066 | 20.79% | 0 | 0.00% | 70,066 | 0 | 0.00% | 70,066 |
| 12,400 | 7.40% | 0 | 0.00% | 12,400 | 0 | 0.00% | 12,400 | Transient - Qualified | 18,791 | 5.58% | 0 | 0.00% | 18,791 | 0 | 0.00% | 18,791 |
| **163,296** | **97.46%** | **164,028** | **99.74%** | **(732)** | **0** | **0.00%** | **163,296** | **Total Transient Revenue** | **324,358** | **96.25%** | **333,361** | **99.75%** | **(9,003)** | **0** | **0.00%** | **324,358** |
| 204 | 0.12% | 0 | 0.00% | 204 | 0 | 0.00% | 204 | Group - Tour/Wholesalers | 1,750 | 0.52% | 0 | 0.00% | 1,750 | 0 | 0.00% | 1,750 |
| 2,618 | 1.56% | 0 | 0.00% | 2,618 | 0 | 0.00% | 2,618 | Group - SMERF | 8,112 | 2.41% | 0 | 0.00% | 8,112 | 0 | 0.00% | 8,112 |
| **2,822** | **1.68%** | **0** | **0.00%** | **2,822** | **0** | **0.00%** | **2,822** | **Total Group Revenue** | **9,862** | **2.93%** | **0** | **0.00%** | **9,862** | **0** | **0.00%** | **9,862** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Contract Revenue** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Room Allowances | (79) | (0.02%) | 0 | 0.00% | (79) | 0 | 0.00% | (79) |
| 1,442 | 0.86% | 391 | 0.24% | 1,050 | 0 | 0.00% | 1,442 | Guaranteed No Show | 2,859 | 0.85% | 783 | 0.23% | 2,076 | 0 | 0.00% | 2,859 |
| 0 | 0.00% | 31 | 0.02% | (31) | 0 | 0.00% | 0 | Service Charge | 0 | 0.00% | 63 | 0.02% | (63) | 0 | 0.00% | 0 |
| **1,442** | **0.86%** | **423** | **0.26%** | **1,019** | **0** | **0.00%** | **1,442** | **Total Room Other Revenue** | **2,780** | **0.82%** | **845** | **0.25%** | **1,935** | **0** | **0.00%** | **2,780** |
| **167,560** | **100.00%** | **164,450** | **100.00%** | **3,110** | **0** | **0.00%** | **167,560** | **Total Room Revenue** | **337,000** | **100.00%** | **334,206** | **100.00%** | **2,794** | **0** | **0.00%** | **337,000** |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 1,735 | 1.04% | 3,526 | 2.14% | (1,791) | 0 | 0.00% | 1,735 | Payroll - Guest Service Manager | 4,815 | 1.43% | 7,295 | 2.18% | (2,480) | 0 | 0.00% | 4,815 |
| 0 | 0.00% | 2,696 | 1.64% | (2,696) | 0 | 0.00% | 0 | Payroll - Front Desk Supervisor | 525 | 0.16% | 5,578 | 1.67% | (5,054) | 0 | 0.00% | 525 |
| 2,880 | 1.72% | 3,051 | 1.85% | (171) | 0 | 0.00% | 2,880 | Payroll - Executive Housekeeper | 5,760 | 1.71% | 6,311 | 1.89% | (551) | 0 | 0.00% | 5,760 |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 924 | 0.55% | 1,077 | 0.65% | (153) | 0 | 0.00% | 924 | Payroll - Assistant Housekeeper | 2,558 | 0.76% | 2,229 | 0.67% | 329 | 0 | 0.00% | 2,558 |
| 8,765 | 5.23% | 4,325 | 2.63% | 4,439 | 0 | 0.00% | 8,765 | Payroll - Guest Service Rep | 13,586 | 4.03% | 8,913 | 2.67% | 4,673 | 0 | 0.00% | 13,586 |
| 2,917 | 1.74% | 2,631 | 1.60% | 286 | 0 | 0.00% | 2,917 | Payroll - Hospitality AM | 5,785 | 1.72% | 5,430 | 1.62% | 355 | 0 | 0.00% | 5,785 |
| 7,686 | 4.59% | 11,364 | 6.91% | (3,678) | 0 | 0.00% | 7,686 | Payroll - Housekeepers | 12,902 | 3.83% | 23,325 | 6.98% | (10,423) | 0 | 0.00% | 12,902 |
| 1,475 | 0.88% | 2,021 | 1.23% | (546) | 0 | 0.00% | 1,475 | Payroll - House Person | 2,897 | 0.86% | 4,043 | 1.21% | (1,146) | 0 | 0.00% | 2,897 |
| 661 | 0.39% | 2,021 | 1.23% | (1,361) | 0 | 0.00% | 661 | Payroll - Laundry Attendant | 1,251 | 0.37% | 4,043 | 1.21% | (2,792) | 0 | 0.00% | 1,251 |
| 3,647 | 2.18% | 4,187 | 2.55% | (540) | 0 | 0.00% | 3,647 | Payroll - Night Auditor | 7,771 | 2.31% | 8,663 | 2.59% | (891) | 0 | 0.00% | 7,771 |
| 0 | 0.00% | 74 | 0.04% | (74) | 0 | 0.00% | 0 | Bonus & Incentives | 0 | 0.00% | 152 | 0.05% | (152) | 0 | 0.00% | 0 |
| **30,689** | **18.32%** | **36,974** | **22.48%** | **(6,285)** | **0** | **0.00%** | **30,689** | **Total Rooms Salaries & Wages** | **57,849** | **17.17%** | **75,981** | **22.73%** | **(18,132)** | **0** | **0.00%** | **57,849** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 3,341 | 1.99% | 4,041 | 2.46% | (699) | 0 | 0.00% | 3,341 | Payroll Taxes | 6,295 | 1.87% | 8,303 | 2.48% | (2,008) | 0 | 0.00% | 6,295 |
| 291 | 0.17% | 380 | 0.23% | (89) | 0 | 0.00% | 291 | Workers Compensation | 557 | 0.17% | 781 | 0.23% | (224) | 0 | 0.00% | 557 |
| 477 | 0.28% | 369 | 0.22% | 108 | 0 | 0.00% | 477 | Supplemental Pay | 2,051 | 0.61% | 758 | 0.23% | 1,293 | 0 | 0.00% | 2,051 |
| 2,556 | 1.53% | 1,120 | 0.68% | 1,436 | 0 | 0.00% | 2,556 | Employee Benefits | 3,839 | 1.14% | 2,240 | 0.67% | 1,599 | 0 | 0.00% | 3,839 |
| **6,665** | **3.98%** | **5,910** | **3.59%** | **756** | **0** | **0.00%** | **6,665** | **Total Rooms PR Taxes & Benefits** | **12,743** | **3.78%** | **12,083** | **3.62%** | **660** | **0** | **0.00%** | **12,743** |
| **37,354** | **22.29%** | **42,883** | **26.08%** | **(5,529)** | **0** | **0.00%** | **37,354** | **Total Rooms Payroll** | **70,592** | **20.95%** | **88,064** | **26.35%** | **(17,472)** | **0** | **0.00%** | **70,592** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 966 | 0.58% | 1,189 | 0.72% | (223) | 0 | 0.00% | 966 | Cleaning Supplies | 1,228 | 0.36% | 2,379 | 0.71% | (1,151) | 0 | 0.00% | 1,228 |
| 3,233 | 1.93% | 4,522 | 2.75% | (1,290) | 0 | 0.00% | 3,233 | Commissions | 10,214 | 3.03% | 9,191 | 2.75% | 1,023 | 0 | 0.00% | 10,214 |
| 0 | 0.00% | 4,934 | 3.00% | (4,934) | 0 | 0.00% | 0 | Commissions & Fees - Group | 9,254 | 2.75% | 10,026 | 3.00% | (772) | 0 | 0.00% | 9,254 |
| 9,590 | 5.72% | 6,651 | 4.04% | 2,938 | 0 | 0.00% | 9,590 | Complimentary F & B | 17,992 | 5.34% | 13,303 | 3.98% | 4,690 | 0 | 0.00% | 17,992 |
| 2,708 | 1.62% | 3,600 | 2.19% | (892) | 0 | 0.00% | 2,708 | Complimentary In Room Entertainment | 2,708 | 0.80% | 7,200 | 2.15% | (4,492) | 0 | 0.00% | 2,708 |
| 0 | 0.00% | 157 | 0.10% | (157) | 0 | 0.00% | 0 | Complimentary Service & Gifts | 0 | 0.00% | 313 | 0.09% | (313) | 0 | 0.00% | 0 |
| 263 | 0.16% | 88 | 0.05% | 175 | 0 | 0.00% | 263 | Contract Services | 351 | 0.10% | 176 | 0.05% | 175 | 0 | 0.00% | 351 |
| 360 | 0.21% | 0 | 0.00% | 360 | 0 | 0.00% | 360 | Dues & Subscriptions | 360 | 0.11% | 1 | 0.00% | 359 | 0 | 0.00% | 360 |
| 153 | 0.09% | 31 | 0.02% | 122 | 0 | 0.00% | 153 | Guest Relocation | 153 | 0.05% | 63 | 0.02% | 91 | 0 | 0.00% | 153 |
| 1,228 | 0.73% | 1,330 | 0.81% | (103) | 0 | 0.00% | 1,228 | Guest Supplies | 3,050 | 0.91% | 2,661 | 0.80% | 390 | 0 | 0.00% | 3,050 |
| 340 | 0.20% | 0 | 0.00% | 340 | 0 | 0.00% | 340 | Licenses & Permits | 340 | 0.10% | 0 | 0.00% | 340 | 0 | 0.00% | 340 |

Case 3:23-bk-00592   Doc 3   Filed 03/22/24   Entered 03/22/24 11:02:52   Desc Main
Document      Page 17 of 194
5

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,189 | 0.71% | 1,956 | 1.19% | (767) | 0 | 0.00% | 1,189 | Linen Expense | 2,629 | 0.78% | 2,629 | 0.79% | 0 | 0 | 0.00% | 2,629 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Miscellaneous | 10 | 0.00% | 0 | 0.00% | 10 | 0 | 0.00% | 10 |
| 268 | 0.16% | 235 | 0.14% | 33 | 0 | 0.00% | 268 | Operating Supplies | 435 | 0.13% | 470 | 0.14% | (34) | 0 | 0.00% | 435 |
| 0 | 0.00% | 47 | 0.03% | (47) | 0 | 0.00% | 0 | Printing & Stationery | 0 | 0.00% | 94 | 0.03% | (94) | 0 | 0.00% | 0 |
| 506 | 0.30% | 411 | 0.25% | 95 | 0 | 0.00% | 506 | Reservations | 1,235 | 0.37% | 836 | 0.25% | 400 | 0 | 0.00% | 1,235 |
| 0 | 0.00% | 157 | 0.10% | (157) | 0 | 0.00% | 0 | Uniforms | 0 | 0.00% | 313 | 0.09% | (313) | 0 | 0.00% | 0 |
| **20,804** | **12.42%** | **25,308** | **15.39%** | **(4,504)** | **0** | **0.00%** | **20,804** | **Total Rooms Other Expenses** | **49,961** | **14.83%** | **49,652** | **14.86%** | **308** | **0** | **0.00%** | **49,961** |
| **58,158** | **34.71%** | **68,191** | **41.47%** | **(10,033)** | **0** | **0.00%** | **58,158** | **Total Rooms Expenses** | **120,553** | **35.77%** | **137,716** | **41.21%** | **(17,163)** | **0** | **0.00%** | **120,553** |
| **109,402** | **65.29%** | **96,259** | **58.53%** | **13,143** | **0** | **0.00%** | **109,402** | **Rooms Dept. Profit (Loss)** | **216,446** | **64.23%** | **196,489** | **58.79%** | **19,957** | **0** | **0.00%** | **216,446** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Statistics** | | | | | | | | |
| 664 | | 1,565 | | (901) | 0 | | 664 | Transient - Retail # | 1,477 | | 3,130 | | (1,653) | 0 | | 1,477 |
| 310 | | 0 | | 310 | 0 | | 310 | Transient - Discount # | 682 | | 0 | | 682 | 0 | | 682 |
| 408 | | 0 | | 408 | 0 | | 408 | Transient - Negotiated # | 669 | | 0 | | 669 | 0 | | 669 |
| 116 | | 0 | | 116 | 0 | | 116 | Transient - Qualified # | 175 | | 0 | | 175 | 0 | | 175 |
| **1,498** | | **1,565** | | **(67)** | **0** | | **1,498** | **Total Transient Rooms Sold** | **3,003** | | **3,130** | | **(127)** | **0** | | **3,003** |
| 2 | | 0 | | 2 | 0 | | 2 | Group - Tour/Wholesalers # | 18 | | 0 | | 18 | 0 | | 18 |
| 22 | | 0 | | 22 | 0 | | 22 | Group - SMERF # | 67 | | 0 | | 67 | 0 | | 67 |
| **24** | | **0** | | **24** | **0** | | **24** | **Total Group Rooms Sold** | **85** | | **0** | | **85** | **0** | | **85** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Contract Rooms Sold** | **0** | | **0** | | **0** | **0** | | **0** |
| | | | | | | | | | | | | | | | | |
| **1,522** | | **1,565** | | **(43)** | **0** | | **1,522** | **Total Rooms Sold** | **3,088** | | **3,130** | | **(42)** | **0** | | **3,088** |
| | | | | | | | | | | | | | | | | |
| 0 | | 0 | | 0 | 0 | | 0 | Complimentary Rooms # | 10 | | 0 | | 10 | 0 | | 10 |
| | | | | | | | | | | | | | | | | |
| **1,522** | | **1,565** | | **(43)** | **0** | | **1,522** | **Total Rooms Occupied** | **3,098** | | **3,130** | | **(32)** | **0** | | **3,098** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Average Daily Rate** | | | | | | | | |
| 109.01 | | 104.81 | | 4.20 | 0.00 | | 109.01 | Transient ADR | 108.01 | | 106.51 | | 1.51 | 0.00 | | 108.01 |
| 117.60 | | 0.00 | | 117.60 | 0.00 | | 117.60 | Group ADR | 116.02 | | 0.00 | | 116.02 | 0.00 | | 116.02 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **110.09** | | **105.08** | | **5.01** | **0.00** | | **110.09** | **Total ADR** | **109.13** | | **106.78** | | **2.36** | **0.00** | | **109.13** |
| **65.60%** | | **67.46%** | | **(1.85%)** | **0.00%** | | **65.60%** | **Occupancy %** | **64.33%** | | **65.21%** | | **(0.88%)** | **0.00%** | | **64.33%** |
| **72.22** | | **70.88** | | **1.34** | **0.00** | | **72.22** | **RevPAR** | **70.21** | | **69.63** | | **0.58** | **0.00** | | **70.21** |
| | | | | | | | | | | | | | | | | |
| 705 | | 0 | | 705 | 0 | | 705 | Arrivals # | 1,484 | | 0 | | 1,484 | 0 | | 1,484 |
| 714 | | 0 | | 714 | 0 | | 714 | Departures # | 1,457 | | 0 | | 1,457 | 0 | | 1,457 |
| | | | | | | | | | | | | | | | | |
| **1,513** | | **1,565** | | **(52)** | **0** | | **1,513** | **Total Stayovers** | **3,125** | | **3,130** | | **(5)** | **0** | | **3,125** |
| | | | | | | | | | | | | | | | | |
| 546 | | 0 | | 546 | 0 | | 546 | Vacant Rooms # | 1,129 | | 0 | | 1,129 | 0 | | 1,129 |
| 252 | | 0 | | 252 | 0 | | 252 | Out of Order Rooms # | 573 | | 0 | | 573 | 0 | | 573 |
| 1,887 | | 0 | | 1,887 | 0 | | 1,887 | Total Number of Guests | 3,916 | | 0 | | 3,916 | 0 | | 3,916 |

3/18/2024 at 6:52:48 AM

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operated Departments** | | | | | | | | |
| | | | | | | | | **Departmental Revenue** | | | | | | | | |
| 1,337 | 58.91% | 1,000 | 45.67% | 337 | 0 | 0.00% | 1,337 | Meeting Room Rental | 2,262 | 56.67% | 2,000 | 45.67% | 262 | 0 | 0.00% | 2,262 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Meeting Room Food | 125 | 3.13% | 0 | 0.00% | 125 | 0 | 0.00% | 125 |
| 0 | 0.00% | 16 | 0.71% | (16) | 0 | 0.00% | 0 | Guest Laundry/Dry Cleaning Income | 0 | 0.00% | 31 | 0.71% | (31) | 0 | 0.00% | 0 |
| 932 | 41.09% | 1,174 | 53.61% | (241) | 0 | 0.00% | 932 | Pantry/Market Income | 1,605 | 40.20% | 2,348 | 53.61% | (743) | 0 | 0.00% | 1,605 |
| **2,269** | **100.00%** | **2,189** | **100.00%** | **80** | **0** | **0.00%** | **2,269** | **Total Minor Operated Revenue** | **3,992** | **100.00%** | **4,379** | **100.00%** | **(387)** | **0** | **0.00%** | **3,992** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 0 | 0.00% | 20 | 2.00% | (20) | 0 | 0.00% | 0 | Meeting Room Expense | 0 | 0.00% | 40 | 2.00% | (40) | 0 | 0.00% | 0 |
| 1,731 | 185.64% | 587 | 50.00% | 1,144 | 0 | 0.00% | 1,731 | Pantry/Market Expense | 3,233 | 201.47% | 1,174 | 50.00% | 2,059 | 0 | 0.00% | 3,233 |
| 0 | 0.00% | 22 | 1.00% | (22) | 0 | 0.00% | 0 | Miscellaneous Expense | 0 | 0.00% | 44 | 1.00% | (44) | 0 | 0.00% | 0 |
| **1,731** | **76.27%** | **629** | **28.72%** | **1,102** | **0** | **0.00%** | **1,731** | **Total Minor Operated Expenses** | **3,233** | **81.00%** | **1,258** | **28.72%** | **1,976** | **0** | **0.00%** | **3,233** |
| | | | | | | | | **Minor Operated Departmental Profit** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Vending Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 1,337 | 100.00% | 980 | 98.00% | 357 | 0 | 0.00% | 1,337 | Meeting Room Profit | 2,262 | 100.00% | 1,960 | 98.00% | 302 | 0 | 0.00% | 2,262 |
| 0 | | 0 | | 0 | 0 | | 0 | Meeting Room Food Profit | 125 | | 0 | | 125 | 0 | | 125 |
| 0 | | 0 | | 0 | 0 | | 0 | Meeting Room Bev Profit | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | A/V Rental Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 16 | 100.00% | (16) | 0 | 0.00% | 0 | Guest Laundry/Dry Cleaning Profit | 0 | 0.00% | 31 | 100.00% | (31) | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Movie Rental Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| (799) | (85.64%) | 587 | 50.00% | (1,385) | 0 | 0.00% | (799) | Pantry/Market Profit | (1,628) | (101.47%) | 1,174 | 50.00% | (2,802) | 0 | 0.00% | (1,628) |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Parking Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| **538** | **23.73%** | **1,583** | **72.28%** | **(1,044)** | **0** | **0.00%** | **538** | **Total Minor Operated Profit** | **759** | **19.00%** | **3,165** | **72.28%** | **(2,406)** | **0** | **0.00%** | **759** |
| | | | | | | | | **Miscellaneous Income** | | | | | | | | |
| 158 | 51.06% | 329 | 19.32% | (170) | 0 | 0.00% | 158 | Cancellaton Fees | 1,827 | 65.07% | 668 | 19.53% | 1,158 | 0 | 0.00% | 1,827 |
| 0 | 0.00% | 247 | 14.49% | (247) | 0 | 0.00% | 0 | Cash Discounts Earned | 0 | 0.00% | 501 | 14.64% | (501) | 0 | 0.00% | 0 |
| 0 | 0.00% | 31 | 1.84% | (31) | 0 | 0.00% | 0 | Internet Income | 0 | 0.00% | 63 | 1.83% | (63) | 0 | 0.00% | 0 |
| (14) | (4.38%) | 391 | 22.98% | (405) | 0 | 0.00% | (14) | Miscellaneous Income | 64 | 2.27% | 783 | 22.86% | (719) | 0 | 0.00% | 64 |
| 500 | 161.11% | 704 | 41.37% | (204) | 0 | 0.00% | 500 | Pet Fees | 1,050 | 37.40% | 1,409 | 41.14% | (359) | 0 | 0.00% | 1,050 |
| (335) | (107.78%) | 0 | 0.00% | (335) | 0 | 0.00% | (335) | Telephone Income | (133) | (4.74%) | 0 | 0.00% | (133) | 0 | 0.00% | (133) |
| **310** | **100.00%** | **1,702** | **100.00%** | **(1,392)** | **0** | **0.00%** | **310** | **Total Miscellaneous Income** | **2,807** | **100.00%** | **3,423** | **100.00%** | **(616)** | **0** | **0.00%** | **2,807** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Adminstrative & General** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 5,842 | 3.43% | 5,705 | 3.39% | 137 | 0 | 0.00% | 5,842 | Payroll - General Manager | 11,650 | 3.39% | 11,803 | 3.45% | (153) | 0 | 0.00% | 11,650 |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 0 | 0.00% | 570 | 0.34% | (570) | 0 | 0.00% | 0 | Bonus & Incentives | 0 | 0.00% | 1,180 | 0.35% | (1,180) | 0 | 0.00% | 0 |
| **5,842** | **3.43%** | **6,275** | **3.73%** | **(433)** | **0** | **0.00%** | **5,842** | **Total A&G Salaries & Wages** | **11,650** | **3.39%** | **12,984** | **3.80%** | **(1,334)** | **0** | **0.00%** | **11,650** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 492 | 0.29% | 687 | 0.41% | (195) | 0 | 0.00% | 492 | Payroll Taxes | 897 | 0.26% | 1,422 | 0.42% | (525) | 0 | 0.00% | 897 |
| 69 | 0.04% | 65 | 0.04% | 5 | 0 | 0.00% | 69 | Workers Compensation | 329 | 0.10% | 134 | 0.04% | 195 | 0 | 0.00% | 329 |
| 566 | 0.33% | 560 | 0.33% | 6 | 0 | 0.00% | 566 | Employee Benefits | 566 | 0.16% | 1,120 | 0.33% | (554) | 0 | 0.00% | 566 |
| **1,127** | **0.66%** | **1,312** | **0.78%** | **(185)** | **0** | **0.00%** | **1,127** | **Total A&G PR Taxes & Benefits** | **1,792** | **0.52%** | **2,675** | **0.78%** | **(884)** | **0** | **0.00%** | **1,792** |
| **6,969** | **4.10%** | **7,587** | **4.51%** | **(618)** | **0** | **0.00%** | **6,969** | **Total A&G Payroll** | **13,442** | **3.91%** | **15,659** | **4.58%** | **(2,217)** | **0** | **0.00%** | **13,442** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,500 | 0.88% | 1,500 | 0.89% | 0 | 0 | 0.00% | 1,500 | Centralized Accounting Charges | 3,000 | 0.87% | 3,000 | 0.88% | 0 | 0 | 0.00% | 3,000 |
| 28 | 0.02% | 110 | 0.07% | (82) | 0 | 0.00% | 28 | Bank Service Charges | 69 | 0.02% | 219 | 0.06% | (150) | 0 | 0.00% | 69 |
| 21 | 0.01% | 0 | 0.00% | 21 | 0 | 0.00% | 21 | Cash Overage/Shortage | 342 | 0.10% | 0 | 0.00% | 342 | 0 | 0.00% | 342 |
| 14 | 0.01% | 0 | 0.00% | 14 | 0 | 0.00% | 14 | Complimentary Service & Gifts | 14 | 0.00% | 0 | 0.00% | 14 | 0 | 0.00% | 14 |
| 200 | 0.12% | 0 | 0.00% | 200 | 0 | 0.00% | 200 | Contract Services | 200 | 0.06% | 0 | 0.00% | 200 | 0 | 0.00% | 200 |
| 0 | 0.00% | 168 | 0.10% | (168) | 0 | 0.00% | 0 | Credit Card Chargeback | 38 | 0.01% | 342 | 0.10% | (304) | 0 | 0.00% | 38 |
| 4,612 | 2.71% | 4,882 | 2.90% | (270) | 0 | 0.00% | 4,612 | Credit Card Commissions | 10,630 | 3.09% | 9,918 | 2.90% | 712 | 0 | 0.00% | 10,630 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Dues & Subscriptions | 1 | 0.00% | 0 | 0.00% | 1 | 0 | 0.00% | 1 |
| 177 | 0.10% | 440 | 0.26% | (263) | 0 | 0.00% | 177 | Human Resources | 1,574 | 0.46% | 1,200 | 0.35% | 374 | 0 | 0.00% | 1,574 |
| 0 | 0.00% | 330 | 0.20% | (330) | 0 | 0.00% | 0 | Licenses & Permits | (239) | (0.07%) | 330 | 0.10% | (569) | 0 | 0.00% | (239) |
| (5) | (0.00%) | 0 | 0.00% | (5) | 0 | 0.00% | (5) | Miscellaneous | (5) | (0.00%) | 0 | 0.00% | (5) | 0 | 0.00% | (5) |
| 57 | 0.03% | 141 | 0.08% | (84) | 0 | 0.00% | 57 | Operating Supplies | 161 | 0.05% | 282 | 0.08% | (120) | 0 | 0.00% | 161 |
| 657 | 0.39% | 540 | 0.32% | 117 | 0 | 0.00% | 657 | Payroll Processing | 1,219 | 0.35% | 1,080 | 0.32% | 139 | 0 | 0.00% | 1,219 |
| 40 | 0.02% | 31 | 0.02% | 9 | 0 | 0.00% | 40 | Postage & Delivery Charges | 163 | 0.05% | 63 | 0.02% | 100 | 0 | 0.00% | 163 |
| 0 | 0.00% | 16 | 0.01% | (16) | 0 | 0.00% | 0 | Printing & Stationery | 0 | 0.00% | 31 | 0.01% | (31) | 0 | 0.00% | 0 |
| 1,446 | 0.85% | 0 | 0.00% | 1,446 | 0 | 0.00% | 1,446 | Sales Tax Compensation/Penalty | 3,225 | 0.94% | 0 | 0.00% | 3,225 | 0 | 0.00% | 3,225 |
| 0 | 0.00% | 2,000 | 1.19% | (2,000) | 0 | 0.00% | 0 | Training | 0 | 0.00% | 2,150 | 0.63% | (2,150) | 0 | 0.00% | 0 |
| 507 | 0.30% | 1,000 | 0.59% | (493) | 0 | 0.00% | 507 | Travel | 719 | 0.21% | 1,000 | 0.29% | (281) | 0 | 0.00% | 719 |
| 44 | 0.03% | 0 | 0.00% | 44 | 0 | 0.00% | 44 | Travel Meals | 52 | 0.02% | 0 | 0.00% | 52 | 0 | 0.00% | 52 |
| **9,298** | **5.46%** | **11,157** | **6.63%** | **(1,859)** | **0** | **0.00%** | **9,298** | **Total A&G Other Expenses** | **21,162** | **6.16%** | **19,615** | **5.74%** | **1,547** | **0** | **0.00%** | **21,162** |
| **16,267** | **9.56%** | **18,744** | **11.13%** | **(2,477)** | **0** | **0.00%** | **16,267** | **Total A&G Expenses** | **34,603** | **10.07%** | **35,274** | **10.31%** | **(671)** | **0** | **0.00%** | **34,603** |

Case 3:23-bk-03592   Doc 339   Filed 03/22/24   Entered 03/22/24 14:02:29   Desc Main
Document     Page 21 of 194
9

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Information & Telecom Systems** | | | | | | | | |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 63 | 0.04% | 60 | 0.04% | 3 | 0 | 0.00% | 63 | Cost of Cell Phones | 75 | 0.02% | 120 | 0.04% | (45) | 0 | 0.00% | 75 |
| 1,448 | 0.85% | 1,654 | 0.98% | (206) | 0 | 0.00% | 1,448 | Cost of Internet Services | 1,448 | 0.42% | 3,308 | 0.97% | (1,860) | 0 | 0.00% | 1,448 |
| 0 | 0.00% | 150 | 0.09% | (150) | 0 | 0.00% | 0 | Cost of Local Calls | 0 | 0.00% | 300 | 0.09% | (300) | 0 | 0.00% | 0 |
| 0 | 0.00% | 22 | 0.01% | (22) | 0 | 0.00% | 0 | Other Cost of Services | 0 | 0.00% | 44 | 0.01% | (44) | 0 | 0.00% | 0 |
| **1,511** | **0.89%** | **1,886** | **1.12%** | **(375)** | **0** | **0.00%** | **1,511** | **Total I&T Cost of Services** | **1,523** | **0.44%** | **3,772** | **1.10%** | **(2,249)** | **0** | **0.00%** | **1,523** |
| | | | | | | | | **System Expenses** | | | | | | | | |
| 765 | 0.45% | 792 | 0.47% | (27) | 0 | 0.00% | 765 | Admin & General Systems | 2,335 | 0.68% | 1,583 | 0.46% | 752 | 0 | 0.00% | 2,335 |
| 9 | 0.01% | 150 | 0.09% | (141) | 0 | 0.00% | 9 | Hardware | 9 | 0.00% | 300 | 0.09% | (291) | 0 | 0.00% | 9 |
| 1,503 | 0.88% | 322 | 0.19% | 1,181 | 0 | 0.00% | 1,503 | Human Resource Systems | 1,503 | 0.44% | 643 | 0.19% | 860 | 0 | 0.00% | 1,503 |
| 427 | 0.25% | 439 | 0.26% | (12) | 0 | 0.00% | 427 | Information Systems | 894 | 0.26% | 878 | 0.26% | 16 | 0 | 0.00% | 894 |
| 0 | 0.00% | 1,384 | 0.82% | (1,384) | 0 | 0.00% | 0 | Information Security Systems | 0 | 0.00% | 2,768 | 0.81% | (2,768) | 0 | 0.00% | 0 |
| 45 | 0.03% | 335 | 0.20% | (290) | 0 | 0.00% | 45 | Sales & Marketing Systems | 308 | 0.09% | 765 | 0.22% | (457) | 0 | 0.00% | 308 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Telecommunications | 235 | 0.07% | 0 | 0.00% | 235 | 0 | 0.00% | 235 |
| 1,052 | 0.62% | 153 | 0.09% | 899 | 0 | 0.00% | 1,052 | Property Operations Systems | 1,733 | 0.50% | 307 | 0.09% | 1,426 | 0 | 0.00% | 1,733 |
| **3,802** | **2.23%** | **3,575** | **2.12%** | **228** | **0** | **0.00%** | **3,802** | **Total I&T System Expenses** | **7,017** | **2.04%** | **7,245** | **2.12%** | **(228)** | **0** | **0.00%** | **7,017** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 110 | 0.06% | 340 | 0.20% | (230) | 0 | 0.00% | 110 | Contract Services | 110 | 0.03% | 680 | 0.20% | (570) | 0 | 0.00% | 110 |
| **110** | **0.06%** | **340** | **0.20%** | **(230)** | **0** | **0.00%** | **110** | **Total I&T Other Expenses** | **110** | **0.03%** | **680** | **0.20%** | **(570)** | **0** | **0.00%** | **110** |
| **5,423** | **3.19%** | **5,801** | **3.45%** | **(378)** | **0** | **0.00%** | **5,423** | **Total Information & Telecom Expenses** | **8,650** | **2.52%** | **11,696** | **3.42%** | **(3,047)** | **0** | **0.00%** | **8,650** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sales & Marketing** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 4,846 | 2.85% | 2,932 | 1.74% | 1,914 | 0 | 0.00% | 4,846 | Payroll - Director of Sales | 7,692 | 2.24% | 6,066 | 1.77% | 1,627 | 0 | 0.00% | 7,692 |
| 0 | 0.00% | 0 | 0.00% | (0) | 0 | 0.00% | 0 | Payroll - Sales Manager | 0 | 0.00% | 0 | 0.00% | (0) | 0 | 0.00% | 0 |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 29 | 0.02% | 293 | 0.17% | (264) | 0 | 0.00% | 29 | Bonus & Incentives | 233 | 0.07% | 607 | 0.18% | (373) | 0 | 0.00% | 233 |
| **4,875** | **2.87%** | **3,225** | **1.92%** | **1,650** | **0** | **0.00%** | **4,875** | **Total Sales & Mktg Salaries & Wages** | **7,926** | **2.31%** | **6,672** | **1.95%** | **1,253** | **0** | **0.00%** | **7,926** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 393 | 0.23% | 353 | 0.21% | 39 | 0 | 0.00% | 393 | Payroll Taxes | 818 | 0.24% | 731 | 0.21% | 88 | 0 | 0.00% | 818 |
| 45 | 0.03% | 33 | 0.02% | 12 | 0 | 0.00% | 45 | Workers Compensation | 75 | 0.02% | 69 | 0.02% | 7 | 0 | 0.00% | 75 |
| 814 | 0.48% | 451 | 0.27% | 362 | 0 | 0.00% | 814 | Employee Benefits | 1,306 | 0.38% | 934 | 0.27% | 372 | 0 | 0.00% | 1,306 |
| **1,252** | **0.74%** | **838** | **0.50%** | **414** | **0** | **0.00%** | **1,252** | **Total Sales & Mktg PR Taxes & Benefits** | **2,199** | **0.64%** | **1,733** | **0.51%** | **466** | **0** | **0.00%** | **2,199** |
| **6,127** | **3.60%** | **4,063** | **2.41%** | **2,064** | **0** | **0.00%** | **6,127** | **Total Sales & Mktg Payroll** | **10,125** | **2.95%** | **8,406** | **2.46%** | **1,719** | **0** | **0.00%** | **10,125** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0 | 0.00% | 35 | 0.02% | (35) | 0 | 0.00% | 0 | Advertising | 0 | 0.00% | 70 | 0.02% | (70) | 0 | 0.00% | 0 |
| 0 | 0.00% | 50 | 0.03% | (50) | 0 | 0.00% | 0 | Complimentary Service & Gifts | 0 | 0.00% | 100 | 0.03% | (100) | 0 | 0.00% | 0 |
| 1,319 | 0.78% | 1,500 | 0.89% | (181) | 0 | 0.00% | 1,319 | Contract Services | 2,584 | 0.75% | 3,000 | 0.88% | (416) | 0 | 0.00% | 2,584 |
| 0 | 0.00% | 6 | 0.00% | (6) | 0 | 0.00% | 0 | Direct Mail | 0 | 0.00% | 12 | 0.00% | (12) | 0 | 0.00% | 0 |
| 6,844 | 4.02% | 6,578 | 3.91% | 266 | 0 | 0.00% | 6,844 | Franchise & Affliation - Marketing | 14,270 | 4.15% | 13,368 | 3.91% | 901 | 0 | 0.00% | 14,270 |
| 8,555 | 5.03% | 6,578 | 3.91% | 1,977 | 0 | 0.00% | 8,555 | Franchise Fee | 17,837 | 5.19% | 13,368 | 3.91% | 4,469 | 0 | 0.00% | 17,837 |
| 10,152 | 5.97% | 6,397 | 3.80% | 3,755 | 0 | 0.00% | 10,152 | Loyalty Programs & Affiliation Fee | 19,061 | 5.54% | 12,996 | 3.80% | 6,064 | 0 | 0.00% | 19,061 |
| 327 | 0.19% | 0 | 0.00% | 327 | 0 | 0.00% | 327 | Media | 721 | 0.21% | 0 | 0.00% | 721 | 0 | 0.00% | 721 |
| 2 | 0.00% | 0 | 0.00% | 2 | 0 | 0.00% | 2 | Operating Supplies | 2 | 0.00% | 0 | 0.00% | 2 | 0 | 0.00% | 2 |
| 705 | 0.41% | 756 | 0.45% | (51) | 0 | 0.00% | 705 | Outside Services Market Research | 705 | 0.21% | 1,512 | 0.44% | (807) | 0 | 0.00% | 705 |
| 6,000 | 3.53% | 3,500 | 2.08% | 2,500 | 0 | 0.00% | 6,000 | Outside Signage | 6,000 | 1.75% | 3,500 | 1.02% | 2,500 | 0 | 0.00% | 6,000 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Trade Shows | 0 | 0.00% | 1 | 0.00% | (1) | 0 | 0.00% | 0 |
| 285 | 0.17% | 1,000 | 0.59% | (715) | 0 | 0.00% | 285 | Travel - Lodging | 376 | 0.11% | 1,000 | 0.29% | (624) | 0 | 0.00% | 376 |
| 5 | 0.00% | 100 | 0.06% | (95) | 0 | 0.00% | 5 | Travel - Food & Beverage | 5 | 0.00% | 100 | 0.03% | (95) | 0 | 0.00% | 5 |
| 0 | 0.00% | 50 | 0.03% | (50) | 0 | 0.00% | 0 | Travel Meals | 0 | 0.00% | 50 | 0.01% | (50) | 0 | 0.00% | 0 |
| **34,194** | **20.10%** | **26,550** | **15.77%** | **7,644** | **0** | **0.00%** | **34,194** | **Total Sales & Mktg Other Expenses** | **61,559** | **17.91%** | **49,078** | **14.35%** | **12,481** | **0** | **0.00%** | **61,559** |
| **40,321** | **23.70%** | **30,613** | **18.18%** | **9,709** | **0** | **0.00%** | **40,321** | **Total Sales & Mktg Expenses** | **71,684** | **20.85%** | **57,484** | **16.81%** | **14,200** | **0** | **0.00%** | **71,684** |

Case 3:23-bk-03592   Doc 339   Filed 03/22/24   Entered 03/22/24 14:02:29   Desc Main
Document   Page 23 of 194
11

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Property Operations & Maintenance** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 3,629 | 2.13% | 3,964 | 2.35% | (335) | 0 | 0.00% | 3,629 | Payroll - Chief Engineer | 5,778 | 1.68% | 8,201 | 2.40% | (2,423) | 0 | 0.00% | 5,778 |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 0 | 0.00% | 1,409 | 0.84% | (1,409) | 0 | 0.00% | 0 | Payroll - Other Maintenance | 0 | 0.00% | 2,914 | 0.85% | (2,914) | 0 | 0.00% | 0 |
| **3,629** | **2.13%** | **5,372** | **3.19%** | **(1,743)** | **0** | **0.00%** | **3,629** | **Total POM Salaries & Wages** | **5,778** | **1.68%** | **11,115** | **3.25%** | **(5,337)** | **0** | **0.00%** | **5,778** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 397 | 0.23% | 588 | 0.35% | (191) | 0 | 0.00% | 397 | Payroll Taxes | 633 | 0.18% | 1,217 | 0.36% | (584) | 0 | 0.00% | 633 |
| 34 | 0.02% | 55 | 0.03% | (21) | 0 | 0.00% | 34 | Workers Compensation | 55 | 0.02% | 114 | 0.03% | (59) | 0 | 0.00% | 55 |
| 5 | 0.00% | 0 | 0.00% | 5 | 0 | 0.00% | 5 | Employee Benefits | 8 | 0.00% | 0 | 0.00% | 8 | 0 | 0.00% | 8 |
| **436** | **0.26%** | **644** | **0.38%** | **(208)** | **0** | **0.00%** | **436** | **Total POM PR Taxes & Benefits** | **696** | **0.20%** | **1,332** | **0.39%** | **(636)** | **0** | **0.00%** | **696** |
| **4,065** | **2.39%** | **6,016** | **3.57%** | **(1,951)** | **0** | **0.00%** | **4,065** | **Total POM Payroll** | **6,474** | **1.88%** | **12,447** | **3.64%** | **(5,973)** | **0** | **0.00%** | **6,474** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 177 | 0.10% | 219 | 0.13% | (42) | 0 | 0.00% | 177 | Building Repairs | 177 | 0.05% | 438 | 0.13% | (261) | 0 | 0.00% | 177 |
| 985 | 0.58% | 200 | 0.12% | 785 | 0 | 0.00% | 985 | Contract Services | 985 | 0.29% | 400 | 0.12% | 585 | 0 | 0.00% | 985 |
| 0 | 0.00% | 63 | 0.04% | (63) | 0 | 0.00% | 0 | Electrical & Mechanical Equipment | 0 | 0.00% | 125 | 0.04% | (125) | 0 | 0.00% | 0 |
| 620 | 0.36% | 620 | 0.37% | (0) | 0 | 0.00% | 620 | Elevators | 1,239 | 0.36% | 1,240 | 0.36% | (1) | 0 | 0.00% | 1,239 |
| 244 | 0.14% | 125 | 0.07% | 118 | 0 | 0.00% | 244 | Engineering Supplies | 273 | 0.08% | 250 | 0.07% | 22 | 0 | 0.00% | 273 |
| 0 | 0.00% | 157 | 0.09% | (157) | 0 | 0.00% | 0 | Furniture & Equipment | 0 | 0.00% | 313 | 0.09% | (313) | 0 | 0.00% | 0 |
| 164 | 0.10% | 900 | 0.53% | (736) | 0 | 0.00% | 164 | Grounds Maintenance & Landscaping | 164 | 0.05% | 1,800 | 0.53% | (1,636) | 0 | 0.00% | 164 |
| 0 | 0.00% | 313 | 0.19% | (313) | 0 | 0.00% | 0 | HVAC Repairs | 82 | 0.02% | 626 | 0.18% | (544) | 0 | 0.00% | 82 |
| 12 | 0.01% | 141 | 0.08% | (129) | 0 | 0.00% | 12 | Ice Machine Repairs | 12 | 0.00% | 282 | 0.08% | (270) | 0 | 0.00% | 12 |
| 0 | 0.00% | 47 | 0.03% | (47) | 0 | 0.00% | 0 | Kitchen Equipment | 0 | 0.00% | 94 | 0.03% | (94) | 0 | 0.00% | 0 |
| 0 | 0.00% | 125 | 0.07% | (125) | 0 | 0.00% | 0 | Laundry Equipment | 0 | 0.00% | 250 | 0.07% | (250) | 0 | 0.00% | 0 |
| 138 | 0.08% | 500 | 0.30% | (362) | 0 | 0.00% | 138 | Life/Safety | 138 | 0.04% | 500 | 0.15% | (362) | 138 | 0.00% | 138 |
| 66 | 0.04% | 141 | 0.08% | (75) | 0 | 0.00% | 66 | Light Bulbs | 350 | 0.10% | 282 | 0.08% | 68 | 0 | 0.00% | 350 |
| 0 | 0.00% | 160 | 0.10% | (160) | 0 | 0.00% | 0 | Maintenance Contracts | 0 | 0.00% | 320 | 0.09% | (320) | 0 | 0.00% | 0 |
| 3,402 | 2.00% | 0 | 0.00% | 3,402 | 0 | 0.00% | 3,402 | Miscellaneous | 3,411 | 0.99% | 5,000 | 1.46% | (1,589) | 0 | 0.00% | 3,411 |
| 0 | 0.00% | 16 | 0.01% | (16) | 0 | 0.00% | 0 | Painting & Decorating | 0 | 0.00% | 31 | 0.01% | (31) | 0 | 0.00% | 0 |
| 75 | 0.04% | 516 | 0.31% | (442) | 0 | 0.00% | 75 | Plumbing | 596 | 0.17% | 1,033 | 0.30% | (437) | 0 | 0.00% | 596 |
| 0 | 0.00% | 50 | 0.03% | (50) | 0 | 0.00% | 0 | Swimming Pool | 0 | 0.00% | 100 | 0.03% | (100) | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Travel | 0 | 0.00% | 1 | 0.00% | (1) | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Uniforms | 0 | 0.00% | 66 | 0.02% | (66) | 0 | 0.00% | 0 |
| 1,150 | 0.68% | 571 | 0.34% | 579 | 0 | 0.00% | 1,150 | Waste Removal | 1,729 | 0.50% | 1,142 | 0.33% | 587 | 0 | 0.00% | 1,729 |
| **7,032** | **4.13%** | **4,863** | **2.89%** | **2,168** | **0** | **0.00%** | **7,032** | **Total POM Other Expenses** | **9,156** | **2.66%** | **14,294** | **4.18%** | **(5,138)** | **0** | **0.00%** | **9,156** |
| **11,097** | **6.52%** | **10,879** | **6.46%** | **217** | **0** | **0.00%** | **11,097** | **Total POM Expenses** | **15,630** | **4.55%** | **26,741** | **7.82%** | **(11,111)** | **0** | **0.00%** | **15,630** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 5,048 | 2.97% | 3,600 | 2.14% | 1,448 | 0 | 0.00% | 5,048 | Electricity | 8,798 | 2.56% | 7,043 | 2.06% | 1,756 | 0 | 0.00% | 8,798 |
| 321 | 0.19% | 1,831 | 1.09% | (1,510) | 0 | 0.00% | 321 | Water & Sewer | 2,153 | 0.63% | 3,693 | 1.08% | (1,540) | 0 | 0.00% | 2,153 |
| 97 | 0.06% | 3,913 | 2.32% | (3,816) | 0 | 0.00% | 97 | Gas & Oil | 3,116 | 0.91% | 7,825 | 2.29% | (4,709) | 0 | 0.00% | 3,116 |
| 55 | 0.03% | 50 | 0.03% | 5 | 0 | 0.00% | 55 | Contract Services | 55 | 0.02% | 100 | 0.03% | (45) | 0 | 0.00% | 55 |
| | | | | | | | | | | | | | | | | |
| **5,521** | **3.24%** | **9,393** | **5.58%** | **(3,872)** | **0** | **0.00%** | **5,521** | **Total Utilities** | **14,122** | **4.11%** | **18,661** | **5.46%** | **(4,538)** | **0** | **0.00%** | **14,122** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Management Fees** | | | | | | | | |
| 6,946 | 4.08% | 6,946 | 4.13% | 0 | 0 | 0.00% | 6,946 | Base Management Fees | 18,842 | 5.48% | 18,234 | 5.33% | 608 | 0 | 0.00% | 18,842 |
| **6,946** | **4.08%** | **6,946** | **4.13%** | **0** | **0** | **0.00%** | **6,946** | **Total Management Fees** | **18,842** | **5.48%** | **18,234** | **5.33%** | **608** | **0** | **0.00%** | **18,842** |
| | | | | | | | | **Non-Operating Income** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Other Non-Operating Income** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | **Non-Operating Expenses** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Rent and Lease Expense** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| 0 | 0.00% | 70,896 | 42.11% | (70,896) | 0 | 0.00% | 0 | Real Estate Taxes | 0 | 0.00% | 70,896 | 20.73% | (70,896) | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,706 | 2.20% | (3,706) | 0 | 0.00% | 0 | Personal Property Taxes | 0 | 0.00% | 3,706 | 1.08% | (3,706) | 0 | 0.00% | 0 |
| **0** | **0.00%** | **74,602** | **44.32%** | **(74,602)** | **0** | **0.00%** | **0** | **Total Property & Other Taxes** | **0** | **0.00%** | **74,602** | **21.81%** | **(74,602)** | **0** | **0.00%** | **0** |
| 0 | 0.00% | 4,059 | 2.41% | (4,059) | 0 | 0.00% | 0 | Building Insurance | 0 | 0.00% | 8,118 | 2.37% | (8,118) | 0 | 0.00% | 0 |
| 0 | 0.00% | 2,432 | 1.44% | (2,432) | 0 | 0.00% | 0 | Liability Insurance | 0 | 0.00% | 4,864 | 1.42% | (4,864) | 0 | 0.00% | 0 |
| **0** | **0.00%** | **6,491** | **3.86%** | **(6,491)** | **0** | **0.00%** | **0** | **Total Insurance** | **0** | **0.00%** | **12,982** | **3.80%** | **(12,982)** | **0** | **0.00%** | **0** |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Finance Charges | (56) | (0.02%) | 0 | 0.00% | (56) | 0 | 0.00% | (56) |
| 31,019 | 18.23% | 33,191 | 19.72% | (2,172) | 0 | 0.00% | 31,019 | Owner Expenses | 31,019 | 9.02% | 39,858 | 11.65% | (8,839) | 0 | 0.00% | 31,019 |
| **31,019** | **18.23%** | **33,191** | **19.72%** | **(2,172)** | **0** | **0.00%** | **31,019** | **Total Other Non-Operating Expenses** | **30,963** | **9.01%** | **39,858** | **11.65%** | **(8,895)** | **0** | **0.00%** | **30,963** |
| **31,019** | **18.23%** | **114,284** | **67.89%** | **(83,265)** | **0** | **0.00%** | **31,019** | **Total Non-Operating Expenses** | **30,963** | **9.01%** | **127,442** | **37.26%** | **(96,479)** | **0** | **0.00%** | **30,963** |
| | | | | | | | | **Depreciation & Amortization** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Depreciation & Amortization** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | **Interest Expense** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Interest Expense** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | Income Taxes | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Income Taxes** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 2/1/2024 | | Check Batch HIS Lebanon 2.1.23 | | | 12,092.33 | 2024-02-0010 | | PWBT |
| 2/1/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,945.56 | | 2024-02-0024 | | CMDP |
| 2/1/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 6,618.58 | | 2024-02-0025 | | CMDP |
| 2/1/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 3.00 | | 2024-02-0026 | | CMDP |
| 2/1/2024 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 408.89 | | 2024-02-0027 | | CMDP |
| 2/1/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 1,104.85 | 2024-02-0029 | | CMTR |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,091.88 | | 2024-02-0021 | | CMDP |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 8,934.41 | | 2024-02-0022 | | CMDP |
| 2/2/2024 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 22.47 | | 2024-02-0023 | | CMDP |
| 2/2/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 798.89 | 2024-02-0031 | | CMTR |
| 2/2/2024 | | Withdrawal CM - MC/VS CC Fee | | | 3,743.21 | 2024-02-0032 | | CMDP |
| 2/3/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,419.69 | | 2024-02-0018 | | CMDP |
| 2/3/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,239.77 | | 2024-02-0019 | | CMDP |
| 2/3/2024 | | Withdrawal Daily Report Cash Withdrawal | Credit Card Withdrawal | | 0.01 | 2024-02-0020 | | CMDP |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,840.13 | | 2024-02-0015 | | CMDP |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,385.52 | | 2024-02-0016 | | CMDP |
| 2/4/2024 | | Withdrawal Daily Report Cash Withdrawal | Credit Card Withdrawal | | 420.04 | 2024-02-0017 | | CMDP |
| 2/5/2024 | | Withdrawal CM - Amex CC Fee | | | 869.20 | 2024-02-0033 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **10050.000** | | **Operating Account** | | | | | | |
| 2/5/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 22,493.10 | 2024-02-0035 | | CMTR |
| 2/5/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 739.66 | | 2024-02-0080 | | CMDP |
| 2/5/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,991.78 | | 2024-02-0081 | | CMDP |
| 2/5/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 1.00 | | 2024-02-0082 | | CMDP |
| 2/6/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 141.43 | | 2024-02-0077 | | CMDP |
| 2/6/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,841.74 | | 2024-02-0078 | | CMDP |
| 2/6/2024 | | Withdrawal Daily Report Cash Withdrawal | Credit Card Withdrawal | | 249.28 | 2024-02-0079 | | CMDP |
| 2/6/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 606.69 | 2024-02-0093 | | CMTR |
| 2/6/2024 | | Deposit CM - Check# 1059 | | 1.30 | | 2024-02-0286 | | CMDP |
| 2/7/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 666.75 | | 2024-02-0074 | | CMDP |
| 2/7/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,064.80 | | 2024-02-0075 | | CMDP |
| 2/7/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 1.00 | | 2024-02-0076 | | CMDP |
| 2/7/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 665.28 | | 2024-02-0086 | | CMTR |
| 2/8/2024 | | Check #001042 Sysco Nashville | | | 1,123.07 | 2024-02-0038 | | PWOD |
| 2/8/2024 | | Check Batch Lebanon 2.8.24 | | | 35,208.99 | 2024-02-0065 | | PWBT |
| 2/8/2024 | | Void of Regular Check #001080 | | 8,548.73 | | 2024-02-0066 | | PWVD |
| 2/8/2024 | | Void of Regular Check #001122 | | 162.67 | | 2024-02-0067 | | PWVD |
| 2/8/2024 | | Void of Regular Check #001123 | | 85.00 | | 2024-02-0070 | | PWVD |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **10050.000** | **Operating Account** | | | | | | | |
| 2/8/2024 | | Void of Regular Check #001117 | | 7,320.38 | | 2024-02-0071 | | PWVD |
| 2/8/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 25,477.26 | | 2024-02-0088 | | CMTR |
| 2/8/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,507.75 | | 2024-02-0114 | | CMDP |
| 2/8/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 9,234.84 | | 2024-02-0115 | | CMDP |
| 2/8/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 10.00 | | 2024-02-0116 | | CMDP |
| 2/9/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 3,543.09 | | 2024-02-0090 | | CMTR |
| 2/9/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,299.45 | | 2024-02-0110 | | CMDP |
| 2/9/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 10,080.43 | | 2024-02-0111 | | CMDP |
| 2/9/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 26.94 | | 2024-02-0112 | | CMDP |
| 2/9/2024 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 1,395.06 | | 2024-02-0113 | | CMDP |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 274.03 | | 2024-02-0107 | | CMDP |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 8,214.57 | | 2024-02-0108 | | CMDP |
| 2/10/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 4.60 | | 2024-02-0109 | | CMDP |
| 2/11/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 501.43 | | 2024-02-0104 | | CMDP |
| 2/11/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,000.73 | | 2024-02-0105 | | CMDP |
| 2/11/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 28.93 | | 2024-02-0106 | | CMDP |
| 2/12/2024 | | Check #001044 Sysco Nashville | | | 1,820.12 | 2024-02-0085 | | PWOD |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | | **Operating Account** | | | | | | |
| 2/12/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 32,113.24 | 2024-02-0095 | | CMTR |
| 2/12/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 483.62 | | 2024-02-0102 | | CMDP |
| 2/12/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 12.01 | | 2024-02-0103 | | CMDP |
| 2/13/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,614.54 | | 2024-02-0134 | | CMDP |
| 2/13/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,069.96 | | 2024-02-0135 | | CMDP |
| 2/13/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 31.05 | | 2024-02-0136 | | CMDP |
| 2/13/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 1,682.04 | 2024-02-0141 | | CMTR |
| 2/14/2024 | | Withdrawal CM - Bank Fee - Jan Service Charge | | | 27.90 | 2024-02-0137 | | CMDP |
| 2/14/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 455.72 | 2024-02-0143 | | CMTR |
| 2/14/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 403.67 | | 2024-02-0281 | | CMDP |
| 2/14/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,387.74 | | 2024-02-0282 | | CMDP |
| 2/14/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 8.00 | | 2024-02-0283 | | CMDP |
| 2/14/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 5.00 | 2024-02-0283 | | CMDP |
| 2/14/2024 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 50.00 | | 2024-02-0284 | | CMDP |
| 2/15/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 1,805.43 | 2024-02-0145 | | CMTR |
| 2/15/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 566.21 | | 2024-02-0277 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | | **Operating Account** | | | | | | |
| 2/15/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,965.83 | | 2024-02-0278 | | CMDP |
| 2/15/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 14.00 | | 2024-02-0279 | | CMDP |
| 2/15/2024 | | Withdrawal Daily Report Cash Withdrawal | Credit Card Withdrawal | | 50.00 | 2024-02-0280 | | CMDP |
| 2/16/2024 | | Check Batch HIS Lebanon 02-16-24 | | | 9,779.49 | 2024-02-0129 | | PWBT |
| 2/16/2024 | | Check #001045 Sysco Nashville | | | 706.11 | 2024-02-0131 | | PWOD |
| 2/16/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 15,818.95 | | 2024-02-0138 | | CMTR |
| 2/16/2024 | | Check #001047 National Hospitality Consulting Group | | | 14,244.00 | 2024-02-0149 | | PWOD |
| 2/16/2024 | | Check #001048 Dunham Hildebrand PLLC | | | 5,222.00 | 2024-02-0150 | | PWOD |
| 2/16/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,800.84 | | 2024-02-0274 | | CMDP |
| 2/16/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 7,352.23 | | 2024-02-0275 | | CMDP |
| 2/16/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 12.00 | | 2024-02-0276 | | CMDP |
| 2/16/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 5.00 | 2024-02-0276 | | CMDP |
| 2/17/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 6,322.03 | | 2024-02-0272 | | CMDP |
| 2/17/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 9.00 | | 2024-02-0273 | | CMDP |
| 2/17/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 7.50 | 2024-02-0273 | | CMDP |
| 2/18/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,361.49 | | 2024-02-0269 | | CMDP |
| 2/18/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 6,793.86 | | 2024-02-0270 | | CMDP |
| 2/18/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 21.00 | | 2024-02-0271 | | CMDP |
| 2/18/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 10.50 | 2024-02-0271 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 2/19/2024 | | Check #001046 Sysco Nashville | | | 842.46 | 2024-02-0133 | | PWOD |
| 2/19/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 286.35 | | 2024-02-0266 | | CMDP |
| 2/19/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,535.84 | | 2024-02-0267 | | CMDP |
| 2/19/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 6.00 | | 2024-02-0268 | | CMDP |
| 2/20/2024 | | Check #001049 Middle Tennessee Electric (MTE) | | | 5,047.88 | 2024-02-0153 | | PWOD |
| 2/20/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 20,263.16 | 2024-02-0155 | | CMTR |
| 2/20/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 444.80 | | 2024-02-0263 | | CMDP |
| 2/20/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,324.62 | | 2024-02-0264 | | CMDP |
| 2/20/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 26.01 | | 2024-02-0265 | | CMDP |
| 2/20/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 16.01 | 2024-02-0265 | | CMDP |
| 2/21/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 1,361.18 | 2024-02-0158 | | CMTR |
| 2/21/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,116.42 | | 2024-02-0259 | | CMDP |
| 2/21/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,037.79 | | 2024-02-0260 | | CMDP |
| 2/21/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 16.28 | | 2024-02-0261 | | CMDP |
| 2/21/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 8.78 | 2024-02-0261 | | CMDP |
| 2/21/2024 | | Withdrawal Daily Report Cash Withdrawal | Credit Card Withdrawal | | 0.01 | 2024-02-0262 | | CMDP |
| 2/22/2024 | | Check #001050 Sysco Nashville | | | 402.94 | 2024-02-0157 | | PWOD |
| 2/22/2024 | | Check Batch Lebanon 2.22.24 | | 10.41 | | 2024-02-0182 | | PWBT |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 2/22/2024 | | Check Batch Lebanon 2.22.24 | | | 104,128.62 | 2024-02-0182 | | PWBT |
| 2/22/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 31,371.83 | | 2024-02-0188 | | CMTR |
| 2/22/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,468.09 | | 2024-02-0256 | | CMDP |
| 2/22/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 7,343.91 | | 2024-02-0257 | | CMDP |
| 2/22/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 24.67 | | 2024-02-0258 | | CMDP |
| 2/22/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 21.67 | 2024-02-0258 | | CMDP |
| 2/23/2024 | | Check #001165 Jim Goodall, County Clerk | | | 93.13 | 2024-02-0185 | | PWOD |
| 2/23/2024 | | Check #001056 TN Department of Revenue | | | 834.64 | 2024-02-0187 | | PWOD |
| 2/23/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 16,102.04 | | 2024-02-0192 | | CMTR |
| 2/23/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,983.18 | | 2024-02-0252 | | CMDP |
| 2/23/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 9,314.21 | | 2024-02-0253 | | CMDP |
| 2/23/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 21.34 | | 2024-02-0254 | | CMDP |
| 2/23/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 7.34 | 2024-02-0254 | | CMDP |
| 2/23/2024 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 255.22 | | 2024-02-0255 | | CMDP |
| 2/23/2024 | | Withdrawal CM - National Hospitality Consulting Grp Inv 478 Credit | | | 3.00 | 2024-02-0288 | | CMDP |
| 2/23/2024 | | Deposit CM - National Hospitality Consulting Grp Inv 478 Credit | | 6.00 | | 2024-02-0289 | | CMDP |
| 2/24/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 6.00 | | 2024-02-0249 | | CMDP |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **10050.000** | | **Operating Account** | | | | | | | |
| 2/24/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 6,423.32 | | 2024-02-0250 | | CMDP | |
| 2/24/2024 | | Deposit Daily Report Cash Deposit | Cash Overage | 0.63 | | 2024-02-0251 | | CMDP | |
| 2/24/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 24.00 | | 2024-02-0251 | | CMDP | |
| 2/25/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,396.35 | | 2024-02-0246 | | CMDP | |
| 2/25/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,500.94 | | 2024-02-0247 | | CMDP | |
| 2/25/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 10.51 | | 2024-02-0248 | | CMDP | |
| 2/26/2024 | | Check #001057 Sysco Nashville | | | 1,230.19 | 2024-02-0191 | | PWOD | |
| 2/26/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 6,719.74 | | 2024-02-0194 | | CMTR | |
| 2/26/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 301.81 | | 2024-02-0243 | | CMDP | |
| 2/26/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,282.79 | | 2024-02-0244 | | CMDP | |
| 2/26/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 6.00 | | 2024-02-0245 | | CMDP | |
| 2/27/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 12,234.43 | | 2024-02-0209 | | CMTR | |
| 2/27/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,629.61 | | 2024-02-0239 | | CMDP | |
| 2/27/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,147.85 | | 2024-02-0240 | | CMDP | |
| 2/27/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 23.68 | | 2024-02-0241 | | CMDP | |
| 2/27/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | | 8.68 | 2024-02-0241 | | CMDP | |
| 2/27/2024 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 117.73 | | 2024-02-0242 | | CMDP | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | | **Operating Account** | | | | | | |
| 2/28/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | | 2,584.60 | 2024-02-0211 | | CMTR |
| 2/28/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,663.67 | | 2024-02-0235 | | CMDP |
| 2/28/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 7,168.60 | | 2024-02-0236 | | CMDP |
| 2/28/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 1,172.41 | | 2024-02-0237 | | CMDP |
| 2/28/2024 | | Withdrawal Daily Report Cash Withdrawal | Credit Card Withdrawal | | 13.64 | 2024-02-0238 | | CMDP |
| 2/29/2024 | | Check Batch HIS Lebanon 2.29.24 | | 197.59 | | 2024-02-0206 | | PWBT |
| 2/29/2024 | | Check Batch HIS Lebanon 2.29.24 | | | 2,676.89 | 2024-02-0206 | | PWBT |
| 2/29/2024 | | Check #001058 Sysco Nashase | | | 923.66 | 2024-02-0208 | | PWOD |
| 2/29/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 5,717.93 | | 2024-02-0213 | | CMTR |
| 2/29/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,486.46 | | 2024-02-0231 | | CMDP |
| 2/29/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,657.21 | | 2024-02-0232 | | CMDP |
| 2/29/2024 | | Deposit Daily Report Cash Deposit | Cash Deposit | 23.28 | | 2024-02-0233 | | CMDP |
| 2/29/2024 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 182.83 | | 2024-02-0234 | | CMDP |
| 2/29/2024 | | Deposit CM - Cash Over/Short | | 68.71 | | 2024-02-0285 | | CMDP |
| 2/29/2024 | | Deposit CM - Hilton Advance Purchase Variance | | 1,166.09 | | 2024-02-0287 | | CMDP |
| 2/29/2024 | | Withdrawal CM - Feb-2024 Property Tax Accrual | CM - Feb-2024 Property Tax Accrual | | 5,909.00 | 2024-02-0290 | | CMDP |
| 2/29/2024 | | Withdrawal CM - Feb-2024 FFE Reserve | CM - Feb-2024 FFE Reserve | | 6,805.60 | 2024-02-0291 | | CMDP |
| | | | **Total for Account #10050.000** | **332,863.74** | **299,826.79** | | | |

Beginning Balance -97,858.46          Ending Balance -64,821.51          Net Change 33,036.95

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | | **Invoice No** | **Source** |
| **10100.000** | **House Funds** | | | | | | | | |
| | | | Total for Account #10100.000 | 0.00 | 0.00 | | | | |
| Beginning Balance 200.00 | | | Ending Balance 200.00 | | | | | Net Change 0.00 | |
| **10175.000** | **Lockbox Account** | | | | | | | | |
| 2/1/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 1,104.85 | | 2024-02-0028 | | | CMTR |
| 2/2/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 798.89 | | 2024-02-0030 | | | CMTR |
| 2/5/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 22,493.10 | | 2024-02-0034 | | | CMTR |
| 2/6/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 606.69 | | 2024-02-0092 | | | CMTR |
| 2/7/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 665.28 | 2024-02-0087 | | | CMTR |
| 2/8/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 25,477.26 | 2024-02-0089 | | | CMTR |
| 2/9/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 3,543.09 | 2024-02-0091 | | | CMTR |
| 2/12/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 32,113.24 | | 2024-02-0094 | | | CMTR |
| 2/13/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 1,682.04 | | 2024-02-0140 | | | CMTR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
### From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
### Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10175.000** | **Lockbox Account** | | | | | | | |
| 2/14/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 455.72 | | 2024-02-0142 | | CMTR |
| 2/15/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 1,805.43 | | 2024-02-0144 | | CMTR |
| 2/16/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 15,818.95 | 2024-02-0139 | | CMTR |
| 2/20/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 20,263.16 | | 2024-02-0154 | | CMTR |
| 2/21/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 1,361.18 | | 2024-02-0159 | | CMTR |
| 2/22/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 31,371.83 | 2024-02-0189 | | CMTR |
| 2/23/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 16,102.04 | 2024-02-0193 | | CMTR |
| 2/26/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 6,719.74 | 2024-02-0195 | | CMTR |
| 2/27/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 12,234.43 | 2024-02-0210 | | CMTR |
| 2/28/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | | 2,584.60 | | 2024-02-0212 | | CMTR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10175.000** | **Lockbox Account** | | | | | | | |
| 2/29/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 5,717.93 | 2024-02-0214 | | CMTR |
| | | | Total for Account #10175.000 | 85,268.90 | 117,650.55 | | | |
| Beginning Balance 118,479.77 | | | Ending Balance 86,098.12 | | | | Net Change -32,381.65 | |
| **10310.000** | **Restricted Cash - FFE** | | | | | | | |
| 2/29/2024 | | Withdrawal CM - Feb-2024 FFE Reserve | CM - Feb-2024 FFE Reserve | 6,805.60 | | 2024-02-0291 | | CMDP |
| | | | Total for Account #10310.000 | 6,805.60 | 0.00 | | | |
| Beginning Balance 35,639.84 | | | Ending Balance 42,445.44 | | | | Net Change 6,805.60 | |
| **10320.000** | **Restricted Cash - Tax** | | | | | | | |
| 2/29/2024 | | Withdrawal CM - Feb-2024 Property Tax Accrual | CM - Feb-2024 Property Tax Accrual | 5,909.00 | | 2024-02-0290 | | CMDP |
| | | | Total for Account #10320.000 | 5,909.00 | 0.00 | | | |
| Beginning Balance 25,546.57 | | | Ending Balance 31,455.57 | | | | Net Change 5,909.00 | |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 9,728.85 | 2024-02-0011 | | JEDR |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 752.82 | 2024-02-0011 | | JEDR |
| 2/1/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,945.56 | 2024-02-0024 | | CMDP |
| 2/1/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 3,139.27 | 2024-02-0025 | | CMDP |
| 2/1/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 3,479.31 | 2024-02-0025 | | CMDP |
| 2/1/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 3.00 | 2024-02-0026 | | CMDP |
| 2/1/2024 | | Deposit Daily Report Cash Deposit | HAP | | 408.89 | 2024-02-0027 | | CMDP |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 13,443.84 | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 395.08 | 2024-02-0012 | | JEDR |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 4,091.88 | 2024-02-0021 | | CMDP |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 276.64 | 2024-02-0022 | | CMDP |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 3,800.25 | 2024-02-0022 | | CMDP |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **11000.000** | | **Daily Report Offset** | | | | | | | |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 4,857.52 | 2024-02-0022 | | CMDP | |
| 2/2/2024 | | Deposit Daily Report Cash Deposit | HAP | | 22.47 | 2024-02-0023 | | CMDP | |
| 2/3/2024 | | From DRR for 2/3/2024 | | 6,730.17 | | 2024-02-0013 | | JEDR | |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 70.72 | 2024-02-0013 | | JEDR | |
| 2/3/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,419.69 | 2024-02-0018 | | CMDP | |
| 2/3/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,552.46 | 2024-02-0019 | | CMDP | |
| 2/3/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 3,687.31 | 2024-02-0019 | | CMDP | |
| 2/3/2024 | | Withdrawal Daily Report Cash Withdrawal | HAP | 0.01 | | 2024-02-0020 | | CMDP | |
| 2/4/2024 | | From DRR for 2/4/2024 | | 6,877.10 | | 2024-02-0014 | | JEDR | |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 71.49 | 2024-02-0014 | | JEDR | |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,840.13 | 2024-02-0015 | | CMDP | |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 668.73 | 2024-02-0016 | | CMDP | |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,007.01 | 2024-02-0016 | | CMDP | |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,709.78 | 2024-02-0016 | | CMDP | |
| 2/4/2024 | | Withdrawal Daily Report Cash Withdrawal | HAP | 420.04 | | 2024-02-0017 | | CMDP | |
| 2/5/2024 | | From DRR for 2/5/2024 | | 6,730.41 | | 2024-02-0039 | | JEDR | |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 3,997.97 | 2024-02-0039 | | JEDR | |
| 2/5/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 739.66 | 2024-02-0080 | | CMDP | |
| 2/5/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 712.30 | 2024-02-0081 | | CMDP | |
| 2/5/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,279.48 | 2024-02-0081 | | CMDP | |
| 2/5/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 1.00 | 2024-02-0082 | | CMDP | |
| 2/6/2024 | | From DRR for 2/6/2024 | | 8,277.08 | | 2024-02-0040 | | JEDR | |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 5,543.19 | 2024-02-0040 | | JEDR | |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **11000.000** | | **Daily Report Offset** | | | | | | | |
| 2/6/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 141.43 | 2024-02-0077 | | CMDP | |
| 2/6/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 116.63 | 2024-02-0078 | | CMDP | |
| 2/6/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 856.80 | 2024-02-0078 | | CMDP | |
| 2/6/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,868.31 | 2024-02-0078 | | CMDP | |
| 2/6/2024 | | Withdrawal Daily Report Cash Withdrawal | HAP | 249.28 | | 2024-02-0079 | | CMDP | |
| 2/7/2024 | | From DRR for 2/7/2024 | | 10,478.33 | | 2024-02-0041 | | JEDR | |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 4,745.78 | 2024-02-0041 | | JEDR | |
| 2/7/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 666.75 | 2024-02-0074 | | CMDP | |
| 2/7/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 233.26 | 2024-02-0075 | | CMDP | |
| 2/7/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,145.85 | 2024-02-0075 | | CMDP | |
| 2/7/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,685.69 | 2024-02-0075 | | CMDP | |
| 2/7/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 1.00 | 2024-02-0076 | | CMDP | |
| 2/8/2024 | | From DRR for 2/8/2024 | | 11,146.15 | | 2024-02-0096 | | JEDR | |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 393.56 | 2024-02-0096 | | JEDR | |
| 2/8/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,507.75 | 2024-02-0114 | | CMDP | |
| 2/8/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,827.01 | 2024-02-0115 | | CMDP | |
| 2/8/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 6,407.83 | 2024-02-0115 | | CMDP | |
| 2/8/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 10.00 | 2024-02-0116 | | CMDP | |
| 2/9/2024 | | From DRR for 2/9/2024 | | 12,889.12 | | 2024-02-0097 | | JEDR | |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 87.24 | 2024-02-0097 | | JEDR | |
| 2/9/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,299.45 | 2024-02-0110 | | CMDP | |
| 2/9/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,396.88 | 2024-02-0111 | | CMDP | |
| 2/9/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 8,683.55 | 2024-02-0111 | | CMDP | |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 2/9/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 26.94 | 2024-02-0112 | | CMDP |
| 2/9/2024 | | Deposit Daily Report Cash Deposit | hap | | 0.01 | 2024-02-0113 | | CMDP |
| 2/9/2024 | | Deposit Daily Report Cash Deposit | hap | | 1,395.05 | 2024-02-0113 | | CMDP |
| 2/10/2024 | | From DRR for 2/10/2024 | | 8,689.06 | | 2024-02-0098 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 195.86 | 2024-02-0098 | | JEDR |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 274.03 | 2024-02-0107 | | CMDP |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 806.33 | 2024-02-0108 | | CMDP |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,062.01 | 2024-02-0108 | | CMDP |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 6,346.23 | 2024-02-0108 | | CMDP |
| 2/10/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 4.60 | 2024-02-0109 | | CMDP |
| 2/11/2024 | | From DRR for 2/11/2024 | | 5,118.32 | | 2024-02-0099 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 1,587.23 | 2024-02-0099 | | JEDR |
| 2/11/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 501.43 | 2024-02-0104 | | CMDP |
| 2/11/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 17.27 | 2024-02-0105 | | CMDP |
| 2/11/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,484.79 | 2024-02-0105 | | CMDP |
| 2/11/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,498.67 | 2024-02-0105 | | CMDP |
| 2/11/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 28.93 | 2024-02-0106 | | CMDP |
| 2/12/2024 | | From DRR for 2/12/2024 | | 5,537.14 | | 2024-02-0100 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 5,041.51 | 2024-02-0100 | | JEDR |
| 2/12/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 229.49 | 2024-02-0102 | | CMDP |
| 2/12/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 254.13 | 2024-02-0102 | | CMDP |
| 2/12/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 12.01 | 2024-02-0103 | | CMDP |
| 2/13/2024 | | From DRR for 2/13/2024 | | 7,240.38 | | 2024-02-0117 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 4,524.83 | 2024-02-0117 | | JEDR |
| 2/13/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,614.54 | 2024-02-0134 | | CMDP |
| 2/13/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 282.21 | 2024-02-0135 | | CMDP |
| 2/13/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 787.75 | 2024-02-0135 | | CMDP |
| 2/13/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 31.05 | 2024-02-0136 | | CMDP |
| 2/14/2024 | | From DRR for 2/14/2024 | | 8,130.53 | | 2024-02-0215 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 4,281.12 | 2024-02-0215 | | JEDR |
| 2/14/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 403.67 | 2024-02-0281 | | CMDP |
| 2/14/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,627.18 | 2024-02-0282 | | CMDP |
| 2/14/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,760.56 | 2024-02-0282 | | CMDP |
| 2/14/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 8.00 | 2024-02-0283 | | CMDP |
| 2/14/2024 | | Deposit Daily Report Cash Deposit | Hilton Advanced Purchase | | 50.00 | 2024-02-0284 | | CMDP |
| 2/15/2024 | | From DRR for 2/15/2024 | | 7,956.49 | | 2024-02-0216 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 2,460.45 | 2024-02-0216 | | JEDR |
| 2/15/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 566.21 | 2024-02-0277 | | CMDP |
| 2/15/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,824.70 | 2024-02-0278 | | CMDP |
| 2/15/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 3,141.13 | 2024-02-0278 | | CMDP |
| 2/15/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 14.00 | 2024-02-0279 | | CMDP |
| 2/15/2024 | | Withdrawal Daily Report Cash Withdrawal | HAP | 50.00 | | 2024-02-0280 | | CMDP |
| 2/16/2024 | | From DRR for 2/16/2024 | | 9,323.79 | | 2024-02-0217 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 158.72 | 2024-02-0217 | | JEDR |
| 2/16/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,800.84 | 2024-02-0274 | | CMDP |
| 2/16/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 142.89 | 2024-02-0275 | | CMDP |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 2/16/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 2,882.27 | 2024-02-0275 | | CMDP |
| 2/16/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 4,327.07 | 2024-02-0275 | | CMDP |
| 2/16/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 12.00 | 2024-02-0276 | | CMDP |
| 2/17/2024 | | From DRR for 2/17/2024 | | 6,407.59 | | 2024-02-0218 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 76.56 | 2024-02-0218 | | JEDR |
| 2/17/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 153.59 | 2024-02-0272 | | CMDP |
| 2/17/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 675.66 | 2024-02-0272 | | CMDP |
| 2/17/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 5,492.78 | 2024-02-0272 | | CMDP |
| 2/17/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 9.00 | 2024-02-0273 | | CMDP |
| 2/18/2024 | | From DRR for 2/18/2024 | | 8,329.15 | | 2024-02-0219 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 152.80 | 2024-02-0219 | | JEDR |
| 2/18/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,361.49 | 2024-02-0269 | | CMDP |
| 2/18/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 142.50 | 2024-02-0270 | | CMDP |
| 2/18/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 990.56 | 2024-02-0270 | | CMDP |
| 2/18/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 5,660.80 | 2024-02-0270 | | CMDP |
| 2/18/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 21.00 | 2024-02-0271 | | CMDP |
| 2/19/2024 | | From DRR for 2/19/2024 | | 6,932.36 | | 2024-02-0220 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 5,104.17 | 2024-02-0220 | | JEDR |
| 2/19/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 286.35 | 2024-02-0266 | | CMDP |
| 2/19/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 124.71 | 2024-02-0267 | | CMDP |
| 2/19/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 127.07 | 2024-02-0267 | | CMDP |
| 2/19/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,284.06 | 2024-02-0267 | | CMDP |
| 2/19/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 6.00 | 2024-02-0268 | | CMDP |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 2/20/2024 | | From DRR for 2/20/2024 | | 9,747.91 | | 2024-02-0221 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 5,952.48 | 2024-02-0221 | | JEDR |
| 2/20/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 444.80 | 2024-02-0263 | | CMDP |
| 2/20/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 802.93 | 2024-02-0264 | | CMDP |
| 2/20/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,521.69 | 2024-02-0264 | | CMDP |
| 2/20/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 26.01 | 2024-02-0265 | | CMDP |
| 2/21/2024 | | From DRR for 2/21/2024 | | 9,707.20 | | 2024-02-0222 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 3,536.72 | 2024-02-0222 | | JEDR |
| 2/21/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,116.42 | 2024-02-0259 | | CMDP |
| 2/21/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 587.01 | 2024-02-0260 | | CMDP |
| 2/21/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 2,006.60 | 2024-02-0260 | | CMDP |
| 2/21/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 2,444.18 | 2024-02-0260 | | CMDP |
| 2/21/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 16.28 | 2024-02-0261 | | CMDP |
| 2/21/2024 | | Withdrawal Daily Report Cash HAP Withdrawal | | 0.01 | | 2024-02-0262 | | CMDP |
| 2/22/2024 | | From DRR for 2/22/2024 | | 10,884.47 | | 2024-02-0223 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 47.80 | 2024-02-0223 | | JEDR |
| 2/22/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 3,468.09 | 2024-02-0256 | | CMDP |
| 2/22/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 3,179.40 | 2024-02-0257 | | CMDP |
| 2/22/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 4,164.51 | 2024-02-0257 | | CMDP |
| 2/22/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 24.67 | 2024-02-0258 | | CMDP |
| 2/23/2024 | | From DRR for 2/23/2024 | | 15,214.94 | | 2024-02-0224 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 640.99 | 2024-02-0224 | | JEDR |
| 2/23/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 4,983.18 | 2024-02-0252 | | CMDP |

Run on 3/18/2024 at 6:55... Case 3:23-bk-03592  Doc 339  Filed 03/22/24  Entered 03/22/24 14:02:29  Desc Main Document  Page 44 of 194  Page 18 of 78

32

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 2/23/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 579.32 | 2024-02-0253 | | CMDP |
| 2/23/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 3,042.15 | 2024-02-0253 | | CMDP |
| 2/23/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 5,692.74 | 2024-02-0253 | | CMDP |
| 2/23/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 21.34 | 2024-02-0254 | | CMDP |
| 2/23/2024 | | Deposit Daily Report Cash Deposit | HAP | | 255.22 | 2024-02-0255 | | CMDP |
| 2/24/2024 | | From DRR for 2/24/2024 | | 6,570.57 | | 2024-02-0225 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 117.25 | 2024-02-0225 | | JEDR |
| 2/24/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 6.00 | 2024-02-0249 | | CMDP |
| 2/24/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 524.99 | 2024-02-0250 | | CMDP |
| 2/24/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 5,898.33 | 2024-02-0250 | | CMDP |
| 2/24/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 24.00 | 2024-02-0251 | | CMDP |
| 2/25/2024 | | From DRR for 2/25/2024 | | 6,947.52 | | 2024-02-0226 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 39.72 | 2024-02-0226 | | JEDR |
| 2/25/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,396.35 | 2024-02-0246 | | CMDP |
| 2/25/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,959.63 | 2024-02-0247 | | CMDP |
| 2/25/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 3,541.31 | 2024-02-0247 | | CMDP |
| 2/25/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 10.51 | 2024-02-0248 | | CMDP |
| 2/26/2024 | | From DRR for 2/26/2024 | | 6,055.86 | | 2024-02-0227 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 3,465.26 | 2024-02-0227 | | JEDR |
| 2/26/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 301.81 | 2024-02-0243 | | CMDP |
| 2/26/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 78.22 | 2024-02-0244 | | CMDP |
| 2/26/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 266.02 | 2024-02-0244 | | CMDP |
| 2/26/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,938.55 | 2024-02-0244 | | CMDP |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 2/26/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 6.00 | 2024-02-0245 | | CMDP |
| 2/27/2024 | | From DRR for 2/27/2024 | | 9,389.21 | | 2024-02-0228 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 5,470.34 | 2024-02-0228 | | JEDR |
| 2/27/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 1,629.61 | 2024-02-0239 | | CMDP |
| 2/27/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 519.68 | 2024-02-0240 | | CMDP |
| 2/27/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 1,628.17 | 2024-02-0240 | | CMDP |
| 2/27/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 23.68 | 2024-02-0241 | | CMDP |
| 2/27/2024 | | Deposit Daily Report Cash Deposit | HAP | | 117.73 | 2024-02-0242 | | CMDP |
| 2/28/2024 | | From DRR for 2/28/2024 | | 11,991.04 | | 2024-02-0229 | | JEDR |
| 2/28/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 3,663.67 | 2024-02-0235 | | CMDP |
| 2/28/2024 | | Credit Card Daily Report Credit Card Deposit | DISCOVER CRD CONTROL *REQUIRED | | 136.27 | 2024-02-0236 | | CMDP |
| 2/28/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 1,303.62 | 2024-02-0236 | | CMDP |
| 2/28/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 5,728.71 | 2024-02-0236 | | CMDP |
| 2/28/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 1,172.41 | 2024-02-0237 | | CMDP |
| 2/28/2024 | | Withdrawal Daily Report Cash Withdrawal | HAP | 13.64 | | 2024-02-0238 | | CMDP |
| 2/29/2024 | | From DRR for 2/29/2024 | | 9,495.48 | | 2024-02-0230 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 145.70 | 2024-02-0230 | | JEDR |
| 2/29/2024 | | Credit Card Daily Report Credit Card Deposit | AMERICAN EXPRESS CTRL *REQUIRE | | 4,486.46 | 2024-02-0231 | | CMDP |
| 2/29/2024 | | Credit Card Daily Report Credit Card Deposit | MASTERCARD CONTROL * REQUIRED | | 824.66 | 2024-02-0232 | | CMDP |
| 2/29/2024 | | Credit Card Daily Report Credit Card Deposit | VISA CONTROL * REQUIRED BY TTS | | 3,832.55 | 2024-02-0232 | | CMDP |
| 2/29/2024 | | Deposit Daily Report Cash Deposit | Withdrawal | | 23.28 | 2024-02-0233 | | CMDP |
| 2/29/2024 | | Deposit Daily Report Cash Deposit | HAP | | 182.83 | 2024-02-0234 | | CMDP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #11000.000 | 256,703.04 | 256,703.04 | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **11250.000** | **Guest Ledger** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 1,024.06 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 4,437.87 | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 287.52 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 2,170.03 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 3,906.29 | | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 5,250.67 | | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 4,376.36 | | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 5,025.44 | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 7,323.17 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 5,753.59 | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 1,691.69 | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 4,997.71 | | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 4,481.67 | | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 4,232.38 | | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 2,128.33 | | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 3,137.89 | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 1,032.44 | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 2,586.46 | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 5,036.95 | | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 5,902.48 | | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 3,536.72 | | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 1,947.52 | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 7,012.60 | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 67.75 | | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 3,002.82 | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 3,443.38 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 5,421.54 | | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 5,205.80 | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 1,360.30 | 2024-02-0230 | | JEDR |
| | | | Total for Account #11250.000 | 52,782.23 | 52,999.20 | | | |
| Beginning Balance -20,131.24 | | | Ending Balance -20,348.21 | | | | Net Change -216.97 | |
| **11300.000** | **City Ledger** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 70.81 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 206.92 | 2024-02-0012 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | | **Invoice No** | **Source** |
| **11300.000** | **City Ledger** | | | | | | | | |
| 2/3/2024 | | From DRR for 2/3/2024 | | 70.72 | | 2024-02-0013 | | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 71.49 | | 2024-02-0014 | | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 91.68 | | 2024-02-0039 | | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 292.52 | | 2024-02-0040 | | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 369.42 | | 2024-02-0041 | | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 59.06 | | 2024-02-0096 | | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 7.55 | | 2024-02-0097 | | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 45.46 | | 2024-02-0098 | | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 60.22 | | 2024-02-0099 | | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 43.80 | | 2024-02-0100 | | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 43.16 | | 2024-02-0117 | | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 48.74 | | 2024-02-0215 | | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 175.32 | | 2024-02-0216 | | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 158.72 | | 2024-02-0217 | | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 76.56 | | 2024-02-0218 | | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 152.80 | | 2024-02-0219 | | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 67.22 | | 2024-02-0220 | | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 47.80 | | 2024-02-0223 | | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 41.00 | | 2024-02-0224 | | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 49.50 | | 2024-02-0225 | | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 36.42 | | 2024-02-0226 | | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 21.88 | | 2024-02-0227 | | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 48.80 | | 2024-02-0228 | | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 145.70 | | 2024-02-0230 | | | JEDR |
| | | | **Total for Account #11300.000** | **2,503.27** | **0.00** | | | | |
| Beginning Balance 5,750.44 | | | | Ending Balance 8,253.71 | | | | Net Change 2,503.27 | |
| **11310.000** | **Allowance for Doubtful Accounts** | | | | | | | | |
| | | | **Total for Account #11310.000** | **0.00** | **0.00** | | | | |
| Beginning Balance 6,664.84 | | | | Ending Balance 6,664.84 | | | | Net Change 0.00 | |
| **11350.000** | **Accounts Receivable Misc.** | | | | | | | | |
| 2/4/2024 | | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | 1,589.30 | | 2024-02-0042 | | | JEMN |
| 2/6/2024 | | Deposit CM - Check# 1059 | CM - Check# 1059 Deposit Correction | | 1.30 | 2024-02-0286 | | | CMDP |
| 2/29/2024 | | Deposit CM - Hilton Advance Purchase Variance | CM - Hilton Advance Purchase Variance | | 28.09 | 2024-02-0287 | | | CMDP |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **11350.000** | | **Accounts Receivable Misc.** | | | | | | | |
| 2/29/2024 | | Deposit CM - Hilton Advance Purchase Variance | CM - Hilton Advance Purchase Variance | | 367.55 | 2024-02-0287 | | CMDP | |
| 2/29/2024 | | Deposit CM - Hilton Advance Purchase Variance | CM - Hilton Advance Purchase Variance | | 770.45 | 2024-02-0287 | | CMDP | |
| | | | **Total for Account #11350.000** | **1,589.30** | **1,167.39** | | | | |
| Beginning Balance -2,414.56 | | | Ending Balance -1,992.65 | | | | Net Change 421.91 | | |
| **11360.000** | | **Frequent Stay Rewards** | | | | | | | |
| 2/22/2024 | 1/31/2024 | Hilton | honors reimbursement | | 1,575.53 | 2024-02-0160 | 11604-1375783 | APIV | |
| | | | **Total for Account #11360.000** | **0.00** | **1,575.53** | | | | |
| Beginning Balance 102.30 | | | Ending Balance -1,473.23 | | | | Net Change -1,575.53 | | |
| **11500.000** | | **Due from Related Party 1** | | | | | | | |
| | | | **Total for Account #11500.000** | **0.00** | **0.00** | | | | |
| Beginning Balance 4,833.68 | | | Ending Balance 4,833.68 | | | | Net Change 0.00 | | |
| **14100.000** | | **Loan To Related Party** | | | | | | | |
| | | | **Total for Account #14100.000** | **0.00** | **0.00** | | | | |
| Beginning Balance 35,028.65 | | | Ending Balance 35,028.65 | | | | Net Change 0.00 | | |
| **15050.000** | | **Land** | | | | | | | |
| | | | **Total for Account #15050.000** | **0.00** | **0.00** | | | | |
| Beginning Balance 6,128,300.00 | | | Ending Balance 6,128,300.00 | | | | Net Change 0.00 | | |
| **15200.000** | | **Office Furniture & Fixtures** | | | | | | | |
| | | | **Total for Account #15200.000** | **0.00** | **0.00** | | | | |
| Beginning Balance 21,411.00 | | | Ending Balance 21,411.00 | | | | Net Change 0.00 | | |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | | |
| 2/1/2024 | 1/24/2024 | Courtesy Products | in-room coffee | | 106.36 | 2024-02-0001 | 1211796 | APIV | |
| 2/1/2024 | 1/31/2024 | Transworld Services, Inc. | LG 50" UN560 Tv x 5 | | 3,402.25 | 2024-02-0002 | 220045044 | APIV | |
| 2/1/2024 | 1/30/2024 | Sysco Nashville | comp breakfast | | 1,221.15 | 2024-02-0003 | 360983309 | APIV | |
| 2/1/2024 | 1/22/2024 | HD Supply | trash bags | | 106.49 | 2024-02-0004 | 9222508898 | APIV | |
| 2/1/2024 | 1/23/2024 | HD Supply | trash bags | | 54.52 | 2024-02-0005 | 9222533609 | APIV | |
| 2/1/2024 | 1/23/2024 | HD Supply | shower gel, toilet paper, makeup remover, facial tissue | | 498.67 | 2024-02-0005 | 9222533609 | APIV | |
| 2/1/2024 | 1/26/2024 | HD Supply | ice melt | | 219.39 | 2024-02-0006 | 9222670552 | APIV | |
| 2/1/2024 | 1/16/2024 | Quore | Quore Property Ops Systems | | 164.63 | 2024-02-0007 | BD0352766 | APIV | |
| 2/1/2024 | 2/1/2024 | Golden Malted | comp breakfast | | 298.03 | 2024-02-0008 | GG72M25M367 | APIV | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/1/2024 | 1/31/2024 | Boom Sign and Lighting | Deposit for Outside signage repair | | 6,000.00 | 2024-02-0009 | Jan2024 Deposit | APIV |
| 2/1/2024 | | Check Batch HIS Lebanon 2.1.23 | | 12,071.49 | | 2024-02-0010 | | PWBT |
| 2/7/2024 | 2/5/2024 | Sysco Nashville | comp breakfast | | 1,123.07 | 2024-02-0037 | 360994260 | APIV |
| 2/8/2024 | | Check #001042 Sysco Nashville | | 1,123.07 | | 2024-02-0038 | | PWOD |
| 2/8/2024 | 1/16/2024 | Waste Management | waste management | | 570.70 | 2024-02-0043 | 0272862-4650-2 | APIV |
| 2/8/2024 | 1/26/2024 | Royal Cup Coffee | comp breakfast coffee | | 461.01 | 2024-02-0044 | 107083297 | APIV |
| 2/8/2024 | 2/1/2024 | M3 Accounting Services | Feb 2024 Bundled Accounting Services | | 765.00 | 2024-02-0045 | 117072 | APIV |
| 2/8/2024 | 1/24/2024 | Candlewood Suites | Guest Relocation | | 153.19 | 2024-02-0046 | 1307 | APIV |
| 2/8/2024 | 1/24/2024 | SK Hospitality Inc | RFID Keys | | 267.84 | 2024-02-0047 | 16562 | APIV |
| 2/8/2024 | 1/17/2024 | Renodis ER, LLC | telecommunications consulting | | 200.00 | 2024-02-0048 | 170311 | APIV |
| 2/8/2024 | 2/1/2024 | Renodis ER, LLC | telecommunication consulting | | 165.00 | 2024-02-0049 | 170323 | APIV |
| 2/8/2024 | 1/1/2024 | Spectrum Enterprise | 1.3.24-2.2.24 | | 124.18 | 2024-02-0050 | 173090401010124 | APIV |
| 2/8/2024 | 1/1/2024 | Spectrum Enterprise | 1.3.24-2.2.24 | | 232.68 | 2024-02-0050 | 173090401010124 | APIV |
| 2/8/2024 | 9/1/2023 | Hotel Effectiveness Solutions LLC | 9.1.23-11.30.23 | | 876.00 | 2024-02-0051 | 2023-90277 | APIV |
| 2/8/2024 | 12/1/2023 | Hotel Effectiveness Solutions LLC | 12.1.23-2.29.24 | | 627.00 | 2024-02-0052 | 2023-93938 | APIV |
| 2/8/2024 | 1/29/2024 | Orkin | monthly pest control | | 134.99 | 2024-02-0053 | 258602471 | APIV |
| 2/8/2024 | 1/3/2024 | Lebanon Wilson County Chamber of Commerce | Chamber of Commerce Annual Membership | | 360.00 | 2024-02-0054 | 33543 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Rental of Uhaul to move breakfast furniture from HIS Murfreesboro to HIS Lebanon | | 58.01 | 2024-02-0055 | 62005 CH Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Gift Cards for team member that assisted at HIS Lebanon | | 109.88 | 2024-02-0055 | 62005 CH Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Rental of Uhaul to move breakfast furniture from HIS Murfreesboro to HIS Lebanon | | 119.07 | 2024-02-0055 | 62005 CH Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Icy Melt for Lebanon | | 164.27 | 2024-02-0055 | 62005 CH Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | PAR*SMOOTHIE KING SKMURFREESBORO        TN | 2.63 | | 2024-02-0056 | 62005 JR Jan24 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | MSN AIRPORT PARKING MADISON          WI | | 0.83 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | DELTA AIR LINES     ATLANTA | | 1.39 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | MCDONALD'S          DETROIT MI | | 1.57 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | MAPCO EXPRESS #3403 NASHVILLE        TN | | 2.16 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | PANERA BREAD #601794615-871-8005        TN | | 2.25 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | DCA 6131 Chick-fil-AArlington VA | | 3.12 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | DELTA AIR LINES     ATLANTA | | 3.33 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | DELTA AIR LINES     ATLANTA | | 3.65 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA.COM TRAVEL SEATTLE          WA | | 3.70 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | LEVELUP*SMOOTHIEKINGBOSTON          MA | | 5.26 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | MSN AIRPORT PARKING MADISON          WI | | 7.60 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | DELTA AIR LINES     ATLANTA | | 10.54 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA 727472261744EXPEDIA.COM WA | | 21.15 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Southwest Airlines  DALLAS TX | | 26.99 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA 727421985270EXPEDIA.COM WA | | 31.50 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | UNITED AIRLINES HOUSTON          TX | | 34.02 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | OUTBACK STEAKHOUSE LEBANON          TN | | 34.88 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Southwest Airlines  DALLAS TX | | 49.16 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA.COM TRAVEL SEATTLE          WA | | 51.27 | 2024-02-0056 | 62005 JR Jan24 | APIV |

Case 3:23-bk-03592     Doc 339     Filed 03/22/24     Entered 03/22/24 14:02:29     Desc Main
Document      Page 51 of 194
39

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | |
|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |

**20010.000**  Accounts Payable - Trade

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA.COM TRAVEL SEATTLE        WA | | 58.10 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA.COM TRAVEL SEATTLE        WA | | 63.10 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | UNITED AIRLINES HOUSTON          TX | | 63.69 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA.COM TRAVEL SEATTLE        WA | | 74.72 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 2/9/2024 | Adams Keegan | PPE 2.4.24 | | 27,337.36 | 2024-02-0057 | 687985 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | UBER | | 0.86 | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | UBER | | 1.20 | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | UBER | | 4.27 | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Gas for car rental | | 4.56 | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Southwest Airlines  DALLAS TX | | 16.29 | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Southwest Airlines  DALLAS TX | | 143.48 | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | coffee at airport - Nashville trip, 7 hotels: Nash Haus, Lebanon, 3 Murfreesboro & 2 Cookeville | | 0.76 | 2024-02-0059 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | dinner - all hotels | | 1.14 | 2024-02-0059 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | office supplies and slippers for travel - all hotels | | 1.65 | 2024-02-0059 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Meal replacement during Nashville hotel visits (dinners) Sarah & Aly. Split between 7 Nashville hote | | 2.95 | 2024-02-0059 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Flight change to different week. Split charge between 7 TN Hotels: Nash Haus, Hampton Lebanon, Hampt | | 27.74 | 2024-02-0059 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Flight change to different week. Split charge between 7 TN Hotels: Nash Haus, Hampton Lebanon, Hampt | | 34.60 | 2024-02-0059 | 91001 SG Jan24 | APIV |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Car rental split between 7 Nashville hotels: Nash Haus, Lebanon, HIX, FFIS, Hampton Murfreesboro, HI | | 52.42 | 2024-02-0059 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 1/24/2024 | HD Supply | | | 10.26 | 2024-02-0060 | 9222590883 | APIV |
| 2/8/2024 | 1/24/2024 | HD Supply | | | 30.75 | 2024-02-0060 | 9222590883 | APIV |
| 2/8/2024 | 2/1/2024 | Banyan Tree Management, LLC | Feb24-Acctng Fee | | 1,500.00 | 2024-02-0061 | Leb-009 | APIV |
| 2/8/2024 | 12/30/2023 | Petty Cash Vendor | Light bulbs home depot | | 13.69 | 2024-02-0062 | Petty Cash December | APIV |
| 2/8/2024 | 1/18/2024 | Petty Cash Vendor | honors comp waters | | 13.87 | 2024-02-0063 | Petty Cash January 2024 | APIV |
| 2/8/2024 | 10/2/2023 | Petty Cash Vendor | screws | | 13.91 | 2024-02-0064 | TH Petty Cash Oct 23 | APIV |
| 2/8/2024 | 10/2/2023 | Petty Cash Vendor | Toner for Fax | | 57.06 | 2024-02-0064 | TH Petty Cash Oct 23 | APIV |
| 2/8/2024 | | Check Batch Lebanon 2.8.24 | | 35,208.99 | | 2024-02-0065 | | PWBT |
| 2/8/2024 | | Void of Regular Check #001080 | | | 8,548.73 | 2024-02-0066 | | PWVD |
| 2/8/2024 | | Void of Regular Check #001122 | | | 162.67 | 2024-02-0067 | | PWVD |
| 2/8/2024 | | Reversal of - 2024-01-0222 - Nov-2023 City Sales Tax Invoice #2023-11-P - City of Lebanon Void Invoice #2023-11-P - City of | | 77.69 | | 2024-02-0068 | | APVD |
| 2/8/2024 | | Reversal of - 2024-01-0222 - Nov-2023 City Sales Tax Invoice #2023-11-P - City of Lebanon Void Invoice #2023-11-P - City of | | 84.98 | | 2024-02-0068 | | APVD |
| 2/8/2024 | | Reversal of - 2023-12-0243 - Nov-2023 City Sales Tax Invoice #2023-11 - City of Lebanon Void Invoice #2023-11 - City of Leba | | 22.31 | | 2024-02-0069 | | APVD |
| 2/8/2024 | | Reversal of - 2023-12-0243 - Nov-2023 City Sales Tax Invoice #2023-11 - City of Lebanon Void Invoice #2023-11 - City of Leba | | 85.02 | | 2024-02-0069 | | APVD |
| 2/8/2024 | | Reversal of - 2023-12-0243 - Nov-2023 City Sales Tax Invoice #2023-11 - City of Lebanon Void Invoice #2023-11 - City of Leba | | 8,441.40 | | 2024-02-0069 | | APVD |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/8/2024 | | Void of Regular Check #001123 | | | 85.00 | 2024-02-0070 | | PWVD |
| 2/8/2024 | | Void of Regular Check #001117 | | | 7,320.38 | 2024-02-0071 | | PWVD |
| 2/8/2024 | | Reversal of - 2024-01-0169 - Invoice #2023-12 - City of Lebanon Void Invoice #2023-12 - City of Leba | Dec-2023 City Sales Tax | 7,320.38 | | 2024-02-0072 | | APVD |
| 2/8/2024 | | Reversal of - 2024-01-0223 - Invoice #2023-12-P - City of Lebanon Void Invoice #2023-12-P - City of | Dec-2023 City Sales Tax Penalty & Interest | 12.00 | | 2024-02-0073 | | APVD |
| 2/8/2024 | | Reversal of - 2024-01-0223 - Invoice #2023-12-P - City of Lebanon Void Invoice #2023-12-P - City of | Dec-2023 City Sales Tax Penalty & Interest | 73.00 | | 2024-02-0073 | | APVD |
| 2/12/2024 | 2/8/2024 | Sysco Nashville | comp breakfast f&b | | 1,820.12 | 2024-02-0084 | 360998303 | APIV |
| 2/12/2024 | | Check #001044 Sysco Nashville | | 1,820.12 | | 2024-02-0085 | | PWOD |
| 2/15/2024 | 11/30/2023 | National Hospitality Consulting Group | November-2023 | | 5,914.00 | 2024-02-0146 | 477 | APIV |
| 2/15/2024 | 10/31/2023 | National Hospitality Consulting Group | October-2023 | | 8,330.00 | 2024-02-0147 | 476 | APIV |
| 2/15/2024 | 12/15/2023 | Dunham Hildebrand PLLC | November-2023 | | 5,222.00 | 2024-02-0148 | 4515 | APIV |
| 2/16/2024 | 2/1/2024 | TK Elevator Corporation | elevator service period 2.1.24-2.29.24 | | 619.68 | 2024-02-0118 | 1000583048 | APIV |
| 2/16/2024 | 2/9/2024 | ImperialDade | comp f&b coffee | | 255.11 | 2024-02-0119 | 107102946 | APIV |
| 2/16/2024 | 12/23/2023 | Murfreesboro HPA 2 | PPE 12.10.23 CH | | 2.49 | 2024-02-0120 | 12.10.23 Correction | APIV |
| 2/16/2024 | 12/23/2023 | Murfreesboro HPA 2 | PPE 12.10.23 CH | | 17.02 | 2024-02-0120 | 12.10.23 Correction | APIV |
| 2/16/2024 | 12/23/2023 | Murfreesboro HPA 2 | PPE 12.10.23 CH | | 303.84 | 2024-02-0120 | 12.10.23 Correction | APIV |
| 2/16/2024 | 1/31/2024 | ImperialDade | Acct# E302644 Cleaning Supllies | | 678.12 | 2024-02-0121 | 15726599 | APIV |
| 2/16/2024 | 2/1/2024 | Spectrum Enterprise | 2.3.24-3.2.24 | | 1,323.85 | 2024-02-0122 | 173090401020124 | APIV |
| 2/16/2024 | 2/1/2024 | Spectrum Enterprise | 2.3.24-3.2.24 | | 2,475.39 | 2024-02-0122 | 173090401020124 | APIV |
| 2/16/2024 | 2/7/2024 | Orkin | bed bug treatment room 212 | | 850.00 | 2024-02-0123 | 261151440 | APIV |

Run on 3/18/2024 at 6:55 am    Case 3:23-bk-03592    Doc 339    Filed 03/22/24    Entered 03/22/24 14:02:29    Desc Main Document    Page 54 of 194    Page 28 of 78

42

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/16/2024 | 11/1/2023 | Mood Media | mood music | | 87.79 | 2024-02-0124 | 57857858 | APIV |
| 2/16/2024 | 12/1/2023 | Mood Media | mood music | | 87.79 | 2024-02-0125 | 57901658 | APIV |
| 2/16/2024 | 2/1/2024 | Mood Media | mood music - monthly subscription | | 87.79 | 2024-02-0126 | 58025038 | APIV |
| 2/16/2024 | 2/8/2024 | Vistar | market items | | 1,038.81 | 2024-02-0127 | 71040082 | APIV |
| 2/16/2024 | 2/6/2024 | HD Supply | coffee cups, coffee lids | | 208.20 | 2024-02-0128 | 9222962041 | APIV |
| 2/16/2024 | 2/6/2024 | HD Supply | ironing board, tissue cube | | 504.42 | 2024-02-0128 | 9222962041 | APIV |
| 2/16/2024 | 2/6/2024 | HD Supply | towels, sheets, bath mats | | 1,189.33 | 2024-02-0128 | 9222962041 | APIV |
| 2/16/2024 | | Check Batch HIS Lebanon 02-16-24 | | 9,729.63 | | 2024-02-0129 | | PWBT |
| 2/16/2024 | 2/13/2024 | Sysco Nashville | comp bkfst f&b | | 706.11 | 2024-02-0130 | 460005790 | APIV |
| 2/16/2024 | | Check #001045 Sysco Nashville | | 706.11 | | 2024-02-0131 | | PWOD |
| 2/16/2024 | | Check #001047 National Hospitality Consulting Group | | 14,244.00 | | 2024-02-0149 | | PWOD |
| 2/16/2024 | | Check #001048 Dunham Hildebrand PLLC | | 5,222.00 | | 2024-02-0150 | | PWOD |
| 2/18/2024 | 2/1/2024 | Middle Tennessee Electric (MTE) | 12.31.23-1.29.24 | | 5,047.88 | 2024-02-0152 | 7512 Feb24 | APIV |
| 2/19/2024 | 2/15/2024 | Sysco Nashville | comp f&b breakfast | | 842.46 | 2024-02-0132 | 460008542 | APIV |
| 2/19/2024 | | Check #001046 Sysco Nashville | | 842.46 | | 2024-02-0133 | | PWOD |
| 2/20/2024 | | Check #001049 Middle Tennessee Electric (MTE) | | 5,047.88 | | 2024-02-0153 | | PWOD |
| 2/22/2024 | 2/19/2024 | Sysco Nashville | market inventory | | 87.19 | 2024-02-0156 | 460014351 | APIV |
| 2/22/2024 | 2/19/2024 | Sysco Nashville | comp breakfast | | 315.75 | 2024-02-0156 | 460014351 | APIV |
| 2/22/2024 | | Check #001050 Sysco Nashville | | 402.94 | | 2024-02-0157 | | PWOD |
| 2/22/2024 | 1/31/2024 | Hilton | honors reimbursement | 1,575.53 | | 2024-02-0160 | 11604-1375783 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | honors expense | | 9,352.03 | 2024-02-0160 | 11604-1375783 | APIV |
| 2/22/2024 | 1/15/2024 | Hilton | guest assistance | | 800.00 | 2024-02-0161 | 11605-1455963 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | ResMax | | 506.28 | 2024-02-0162 | 11605-1459969 | APIV |
| 2/22/2024 | 1/25/2024 | Hilton | RMCC | | 1,319.00 | 2024-02-0163 | 11671-2087880 | APIV |
| 2/22/2024 | 2/15/2024 | Jim Goodall, County Clerk | Jan-2024 County Sales Tax | | 8,478.60 | 2024-02-0164 | 2024-01 | APIV |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/22/2024 | 2/15/2024 | TN Department of Revenue | Jan-2024 State Sales Tax | | 16,343.00 | 2024-02-0165 | 2024-01 | APIV |
| 2/22/2024 | 12/15/2023 | Dunham Hildebrand PLLC | November-2023 | 10.41 | | 2024-02-0166 | 4515-O | APIV |
| 2/22/2024 | 1/15/2024 | Dunham Hildebrand PLLC | December-2023 | | 6,258.86 | 2024-02-0167 | 4632 | APIV |
| 2/22/2024 | 10/31/2023 | National Hospitality Consulting Group | October-2023 | | 0.04 | 2024-02-0168 | 476-P | APIV |
| 2/22/2024 | 11/30/2023 | National Hospitality Consulting Group | November-2023 | | 0.24 | 2024-02-0169 | 477-P | APIV |
| 2/22/2024 | 12/31/2023 | National Hospitality Consulting Group | December-2023 | | 5,307.17 | 2024-02-0170 | 478 | APIV |
| 2/22/2024 | 2/1/2024 | Preventia Security | fire monitoring | | 138.00 | 2024-02-0171 | 655662 | APIV |
| 2/22/2024 | 2/23/2024 | Adams Keegan | PPE 2.18.24 | | 29,266.18 | 2024-02-0172 | 690132 | APIV |
| 2/22/2024 | 2/15/2024 | Quore | Hampton Inn Lebanon Monthly Quore | | 167.92 | 2024-02-0173 | BD0359629 | APIV |
| 2/22/2024 | 1/15/2024 | Hilton | hardware equipment | | 4.68 | 2024-02-0174 | CONSL-2348390 | APIV |
| 2/22/2024 | 1/17/2024 | Hilton | VPN Monthly | | 400.00 | 2024-02-0175 | CONSL-2350593 | APIV |
| 2/22/2024 | 1/17/2024 | Hilton | OnQ System Maintenance | | 719.61 | 2024-02-0175 | CONSL-2350593 | APIV |
| 2/22/2024 | 1/26/2024 | Hilton | Misc Hilton Connect | | 27.44 | 2024-02-0176 | CONSL-2357157 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | franchise royalties | | 15,399.73 | 2024-02-0177 | CONSL-2363519 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | consortia | | 326.80 | 2024-02-0178 | CONSL-2369580 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | commissions | | 3,232.53 | 2024-02-0178 | CONSL-2369580 | APIV |
| 2/22/2024 | 2/15/2024 | Hilton | Late Charges EQP | | 4.68 | 2024-02-0179 | CONSL-2374678 | APIV |
| 2/22/2024 | 11/29/2023 | TravelClick | demand 360 | | 705.00 | 2024-02-0180 | HHT294663 | APIV |
| 2/22/2024 | 1/31/2024 | Banyan Tree Management, LLC | Jan24 Mngmnt Fees | | 6,946.36 | 2024-02-0181 | Leb-010 | APIV |
| 2/22/2024 | | Check Batch Lebanon 2.22.24 | | 104,128.62 | | 2024-02-0182 | | PWBT |
| 2/22/2024 | | Check Batch Lebanon 2.22.24 | | | 10.41 | 2024-02-0182 | | PWBT |
| 2/22/2024 | 2/15/2024 | Jim Goodall, County Clerk | Jan-2024 County Sales Tax | | 83.13 | 2024-02-0183 | 2024-01-P | APIV |
| 2/22/2024 | 2/15/2024 | Jim Goodall, County Clerk | Jan-2024 County Sales Tax | | 10.00 | 2024-02-0184 | 2024-01-P | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |

**20010.000**     **Accounts Payable - Trade**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | 2/15/2024 | TN Department of Revenue | Jan-2024 State Sales Tax Penalty & Interest | | 834.64 | 2024-02-0186 | 2024-01-P | APIV |
| 2/23/2024 | | Check #001165 Jim Goodall, County Clerk | | 93.13 | | 2024-02-0185 | | PWOD |
| 2/23/2024 | | Check #001056 TN Department of Revenue | | 834.64 | | 2024-02-0187 | | PWOD |
| 2/26/2024 | 2/22/2024 | Sysco Nashville | comp breakfast f&b | | 1,230.19 | 2024-02-0190 | 460018782 | APIV |
| 2/26/2024 | | Check #001057 Sysco Nashville | | 1,230.19 | | 2024-02-0191 | | PWOD |
| 2/29/2024 | 2/16/2024 | Waste Management | waste management | | 579.26 | 2024-02-0196 | 0293211-4650-7 | APIV |
| 2/29/2024 | 2/22/2024 | Royal Cup Coffee | comp f&b coffee | | 221.70 | 2024-02-0197 | 107118602 | APIV |
| 2/29/2024 | 2/8/2024 | TN Department of Health | swimming pool permit 2024 | | 340.00 | 2024-02-0198 | 171096 | APIV |
| 2/29/2024 | 2/21/2024 | City of Lebanon Utilities | Over payment credit | 530.01 | | 2024-02-0199 | 35-00 Feb24 | APIV |
| 2/29/2024 | 2/21/2024 | City of Lebanon Utilities | Over payment credit | 1,761.75 | | 2024-02-0199 | 35-00 Feb24 | APIV |
| 2/29/2024 | 2/21/2024 | City of Lebanon Utilities | Gas Services 1.7.24-2.7.24 | | 626.62 | 2024-02-0199 | 35-00 Feb24 | APIV |
| 2/29/2024 | 2/21/2024 | City of Lebanon Utilities | Water Services 1.7.24-2.7.24 | | 2,082.87 | 2024-02-0199 | 35-00 Feb24 | APIV |
| 2/29/2024 | 10/11/2023 | Coca Cola | market items | | 517.33 | 2024-02-0200 | 38008836010 | APIV |
| 2/29/2024 | 2/20/2024 | HD Supply | trash bags | | 96.14 | 2024-02-0201 | 9223371303 | APIV |
| 2/29/2024 | 2/20/2024 | HD Supply | mouthwash, toilet paper, cups | | 315.82 | 2024-02-0201 | 9223371303 | APIV |
| 2/29/2024 | 2/20/2024 | HD Supply | plastic forks | | 50.79 | 2024-02-0202 | 9223371304 | APIV |
| 2/29/2024 | 2/20/2024 | HD Supply | ice machine cleaner | | 11.74 | 2024-02-0203 | 9223371305 | APIV |
| 2/29/2024 | 2/20/2024 | HD Supply | LED lights | | 51.87 | 2024-02-0203 | 9223371305 | APIV |
| 2/29/2024 | 2/20/2024 | HD Supply | faucet handle, drain plugs | | 57.01 | 2024-02-0203 | 9223371305 | APIV |
| 2/29/2024 | 2/20/2024 | HD Supply | refund for ironing boards | 197.59 | | 2024-02-0204 | 9223371306 | APIV |
| 2/29/2024 | 2/21/2024 | HD Supply | plumbers grease and drain opener | | 17.50 | 2024-02-0205 | 9223427551 | APIV |
| 2/29/2024 | | Check Batch HIS Lebanon 2.29.24 | | 2,676.89 | | 2024-02-0206 | | PWBT |
| 2/29/2024 | | Check Batch HIS Lebanon 2.29.24 | | | 197.59 | 2024-02-0206 | | PWBT |
| 2/29/2024 | 2/26/2024 | Sysco Nashville | market inventory | | 87.66 | 2024-02-0207 | 460024372 | APIV |
| 2/29/2024 | 2/26/2024 | Sysco Nashville | comp breakfast | | 836.00 | 2024-02-0207 | 460024372 | APIV |
| 2/29/2024 | | Check #001058 Sysco Nashville | | 923.66 | | 2024-02-0208 | | PWOD |
| | | | **Total for Account #20010.000** | **216,500.52** | **216,500.52** | | | |

Beginning Balance 0.00            Ending Balance 0.00            Net Change 0.00

**20100.000**     **Accounts Payable - Misc.**

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | **Total for Account #20100.000** | **0.00** | **0.00** | | | |
| Beginning Balance -266,621.90 | | | Ending Balance -266,621.90 | | | | Net Change 0.00 | |
| **20200.000** | **Due to Related Party 1** | | | | | | | |
| | | | **Total for Account #20200.000** | **0.00** | **0.00** | | | |
| Beginning Balance -54,081.00 | | | Ending Balance -54,081.00 | | | | Net Change 0.00 | |
| **20205.000** | **Due to Related Party 2** | | | | | | | |
| | | | **Total for Account #20205.000** | **0.00** | **0.00** | | | |
| Beginning Balance -16,815.00 | | | Ending Balance -16,815.00 | | | | Net Change 0.00 | |
| **20210.000** | **Due to Related Party 3** | | | | | | | |
| | | | **Total for Account #20210.000** | **0.00** | **0.00** | | | |
| Beginning Balance -2,719.00 | | | Ending Balance -2,719.00 | | | | Net Change 0.00 | |
| **20215.000** | **Due to Related Party 4** | | | | | | | |
| 2/1/2024 | | Check Batch HIS Lebanon 2.1.23 | | 20.84 | | 2024-02-0010 | | PWBT |
| 2/6/2024 | 2/6/2024 | Banyan Tree Management, LLC | FedEx - Inv 8-399-99692 | | 4.49 | 2024-02-0083 | IC101-8-399-99692-204 | ICAP |
| 2/12/2024 | 2/12/2024 | Banyan Tree Management, LLC | Dodge Construction inv Q-183794-2 Sales and marketing analytics - Qtrly Feb-Apr | | 45.37 | 2024-02-0101 | IC101-Q-183794-2-204 | ICAP |
| 2/16/2024 | | Check Batch HIS Lebanon 02-16-24 | | 49.86 | | 2024-02-0129 | | PWBT |
| | | | **Total for Account #20215.000** | **70.70** | **49.86** | | | |
| Beginning Balance -1,007.84 | | | Ending Balance -987.00 | | | | Net Change 20.84 | |
| **20220.000** | **Due to Related Party 5** | | | | | | | |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | 12,726.00 | | 2024-02-0293 | | JEMN |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | 25,137.00 | | 2024-02-0293 | | JEMN |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sales Tax Pre-Petition | 53,292.00 | | 2024-02-0293 | | JEMN |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | 65,002.80 | | 2024-02-0293 | | JEMN |

Run on 3/18/2024 at 6:55 Case 3:23-bk-03592   Doc 339   Filed 03/22/24   Entered 03/22/24 14:02:29   Desc Main Document   Page 58 of 194   Page 32 of 78

46

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | **Total for Account #20220.000** | **156,157.80** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 156,157.80 | | | | | Net Change 156,157.80 |
| | | | | | | | | |
| **21000.000** | | **Accrued Sales Tax** | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 69.33 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 0.63 | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 1.17 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 1.06 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 0.09 | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 2.70 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 0.72 | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 2.22 | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 7.37 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 1.83 | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 6.34 | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 1.34 | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 7.34 | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 4.36 | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 4.23 | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 18.67 | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 1.86 | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 5.33 | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 1.87 | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 3.70 | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 3.18 | 2024-02-0222 | | JEDR |
| 2/22/2024 | 2/15/2024 | TN Department of Revenue | Jan-2024 State Sales Tax | 16,343.00 | | 2024-02-0165 | 2024-01 | APIV |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 5.65 | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 6.07 | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 4.05 | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 4.00 | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 4.63 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 20.31 | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 2.02 | 2024-02-0229 | | JEDR |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Jan-2024 True-Up | | 238.41 | 2024-02-0293 | | JEMN |

Run on 3/18/2024 at 6:55am    Case 3:23-bk-03592    Doc 339    Filed 03/22/24    Entered 03/22/24 14:02:29    Desc Main Document    Page 59 of 194    Page 33 of 78

47

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **21000.000** | **Accrued Sales Tax** | | | | | | | |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | | 25,137.00 | 2024-02-0293 | | JEMN |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 33.63 | 2024-02-0230 | | JEDR |
| 2/29/2024 | | RECL-02 - Sales Tax | RECL-02 - Sales Tax fr 21300 to 21000; Feb-2024 | | 15,654.40 | 2024-02-0292 | | JEMN |
| | | | **Total for Account #21000.000** | **16,343.00** | **41,255.51** | | | |

Beginning Balance 9,032.41　　　　　　　　　Ending Balance -15,880.10　　　　　　　　　Net Change -24,912.51

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **21200.000** | **Accrued Lodging Tax** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 301.72 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 373.98 | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 264.10 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 191.08 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 274.57 | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 339.09 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 490.50 | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 256.67 | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 171.52 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 122.72 | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 141.28 | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 197.68 | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 294.73 | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 355.75 | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 333.88 | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 249.95 | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 225.89 | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 239.70 | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 315.20 | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 404.62 | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 400.99 | 2024-02-0222 | | JEDR |
| 2/22/2024 | 2/15/2024 | Jim Goodall, County Clerk | Jan-2024 County Sales Tax | 8,478.60 | | 2024-02-0164 | 2024-01 | APIV |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 373.63 | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 342.51 | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 274.73 | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 164.19 | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 257.40 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 374.65 | 2024-02-0228 | | JEDR |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **21200.000** | | **Accrued Lodging Tax** | | | | | | |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 285.14 | 2024-02-0229 | | JEDR |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Jan-2024 True-Up | | 538.39 | 2024-02-0293 | | JEMN |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | | 12,726.00 | 2024-02-0293 | | JEMN |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sales Tax Pre-Petition | | 53,292.00 | 2024-02-0293 | | JEMN |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 319.34 | 2024-02-0230 | | JEDR |
| | | | **Total for Account #21200.000** | **8,478.60** | **74,893.60** | | | |
| Beginning Balance 58,077.79 | | | Ending Balance -8,337.21 | | | | Net Change -66,415.00 | |
| **21300.000** | | **Accrued State Occupancy Tax** | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 588.41 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 729.29 | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 515.02 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 372.65 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 525.01 | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 640.44 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 852.09 | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 500.50 | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 219.70 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 239.35 | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 275.52 | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 437.64 | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 574.84 | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 641.62 | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 630.43 | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 477.00 | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 430.05 | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 457.04 | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 489.49 | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 778.58 | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 771.61 | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 728.55 | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 667.84 | 2024-02-0224 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **21300.000** | **Accrued State Occupancy Tax** | | | | | | | |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 535.74 | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 320.20 | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 387.27 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 689.63 | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 545.70 | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 633.19 | 2024-02-0230 | | JEDR |
| 2/29/2024 | | RECL-02 - Sales Tax | RECL-02 - Sales Tax fr 21300 to 21000; Feb-2024 | 15,654.40 | | 2024-02-0292 | | JEMN |
| | | | **Total for Account #21300.000** | **15,654.40** | **15,654.40** | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **21400.000** | **Accrued City Occupancy Tax** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 241.40 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 299.21 | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 211.32 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 152.86 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 219.65 | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 271.30 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 388.11 | 2024-02-0041 | | JEDR |
| 2/8/2024 | | Reversal of - 2023-12-0243 - Nov-2023 City Sales Tax Invoice #2023-11 - City of Lebanon Void Invoice #2023-11 - City of Leba | | | 8,441.40 | 2024-02-0069 | | APVD |
| 2/8/2024 | | Reversal of - 2024-01-0169 - Dec-2023 City Sales Tax Invoice #2023-12 - City of Lebanon Void Invoice #2023-12 - City of Leba | | | 7,320.38 | 2024-02-0072 | | APVD |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 205.33 | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 137.20 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 98.19 | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 113.02 | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 179.55 | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 235.85 | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 284.64 | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 267.13 | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 199.98 | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 180.72 | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 191.78 | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 230.75 | 2024-02-0220 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **21400.000** | **Accrued City Occupancy Tax** | | | | | | | |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 323.72 | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 320.81 | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 298.87 | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 273.97 | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 219.79 | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 131.35 | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 205.96 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 295.79 | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 228.12 | 2024-02-0229 | | JEDR |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Jan-2024 True-Up | | 96.08 | 2024-02-0293 | | JEMN |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | | 65,002.80 | 2024-02-0293 | | JEMN |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 259.78 | 2024-02-0230 | | JEDR |
| | | | **Total for Account #21400.000** | **0.00** | **87,526.81** | | | |
| Beginning Balance 58,316.00 | | | Ending Balance -29,210.81 | | | | Net Change -87,526.81 | |
| **22000.000** | **Payroll Clearing** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | | 27,337.36 | 2024-02-0036 | | JEMN |
| 2/8/2024 | 2/9/2024 | Adams Keegan | PPE 2.4.24 | 27,337.36 | | 2024-02-0057 | 687985 | APIV |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | | 29,266.18 | 2024-02-0151 | | JEMN |
| 2/22/2024 | 2/23/2024 | Adams Keegan | PPE 2.18.24 | 29,266.18 | | 2024-02-0172 | 690132 | APIV |
| | | | **Total for Account #22000.000** | **56,603.54** | **56,603.54** | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 2/1/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 1,104.85 | 2024-02-0028 | | CMTR |
| 2/1/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 1,104.85 | | 2024-02-0029 | | CMTR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 2/2/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 798.89 | 2024-02-0030 | | CMTR |
| 2/2/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 798.89 | | 2024-02-0031 | | CMTR |
| 2/5/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 22,493.10 | 2024-02-0034 | | CMTR |
| 2/5/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 22,493.10 | | 2024-02-0035 | | CMTR |
| 2/6/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 606.69 | 2024-02-0092 | | CMTR |
| 2/6/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 606.69 | | 2024-02-0093 | | CMTR |
| 2/7/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 665.28 | 2024-02-0086 | | CMTR |
| 2/7/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 665.28 | | 2024-02-0087 | | CMTR |
| 2/8/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 25,477.26 | 2024-02-0088 | | CMTR |
| 2/8/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 25,477.26 | | 2024-02-0089 | | CMTR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|-----------|--------------|--|--|--|--|--|--|--|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 2/9/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 3,543.09 | 2024-02-0090 | | CMTR |
| 2/9/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 3,543.09 | | 2024-02-0091 | | CMTR |
| 2/12/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 32,113.24 | 2024-02-0094 | | CMTR |
| 2/12/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 32,113.24 | | 2024-02-0095 | | CMTR |
| 2/13/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 1,682.04 | 2024-02-0140 | | CMTR |
| 2/13/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 1,682.04 | | 2024-02-0141 | | CMTR |
| 2/14/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 455.72 | 2024-02-0142 | | CMTR |
| 2/14/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 455.72 | | 2024-02-0143 | | CMTR |
| 2/15/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 1,805.43 | 2024-02-0144 | | CMTR |
| 2/15/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 1,805.43 | | 2024-02-0145 | | CMTR |

Run on 3/18/2024 at 6:55:06    Case 3:23-bk-03592    Doc 339    Filed 03/22/24    Entered 03/22/24 14:02:29    Desc Main Document    Page 65 of 194    Page 39 of 78

53

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 2/16/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 15,818.95 | 2024-02-0138 | | CMTR |
| 2/16/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 15,818.95 | | 2024-02-0139 | | CMTR |
| 2/20/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 20,263.16 | 2024-02-0154 | | CMTR |
| 2/20/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 20,263.16 | | 2024-02-0155 | | CMTR |
| 2/21/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 1,361.18 | | 2024-02-0158 | | CMTR |
| 2/21/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 1,361.18 | 2024-02-0159 | | CMTR |
| 2/22/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 31,371.83 | 2024-02-0188 | | CMTR |
| 2/22/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 31,371.83 | | 2024-02-0189 | | CMTR |
| 2/23/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 16,102.04 | 2024-02-0192 | | CMTR |
| 2/23/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 16,102.04 | | 2024-02-0193 | | CMTR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 2/26/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 6,719.74 | 2024-02-0194 | | CMTR |
| 2/26/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 6,719.74 | | 2024-02-0195 | | CMTR |
| 2/27/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 12,234.43 | 2024-02-0209 | | CMTR |
| 2/27/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 12,234.43 | | 2024-02-0210 | | CMTR |
| 2/28/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | 2,584.60 | | 2024-02-0211 | | CMTR |
| 2/28/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer to Concentration Acct from UCBI Op Acct | CM - Transfer to Concentration Acct from UCBI Op Acct | | 2,584.60 | 2024-02-0212 | | CMTR |
| 2/29/2024 | | Transfer To Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 5,717.93 | 2024-02-0213 | | CMTR |
| 2/29/2024 | | Transfer From Company Lebanon Platinum, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 5,717.93 | | 2024-02-0214 | | CMTR |
| | | | **Total for Account #22050.000** | 202,919.45 | 202,919.45 | | | |

Beginning Balance 0.00     Ending Balance 0.00     Net Change 0.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **23000.000** | **Advance Deposits** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 682.01 | | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 188.16 | | 2024-02-0012 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 1,474.75 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 150.40 | | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 1,527.01 | | 2024-02-0099 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 156.80 | | 2024-02-0216 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **23000.000** | **Advance Deposits** | | | | | | | |
| 2/23/2024 | | From DRR for 2/23/2024 | | 599.99 | | 2024-02-0224 | | JEDR |
| | | | Total for Account #23000.000 | **3,304.37** | **1,474.75** | | | |
| Beginning Balance 11,038.68 | | | Ending Balance 12,868.30 | | | | Net Change 1,829.62 | |
| **25000.000** | **Mortgage Payable** | | | | | | | |
| | | | Total for Account #25000.000 | **0.00** | **0.00** | | | |
| Beginning Balance -5,612,178.00 | | | Ending Balance -5,612,178.00 | | | | Net Change 0.00 | |
| **25020.000** | **N/P Small Business Administration** | | | | | | | |
| | | | Total for Account #25020.000 | **0.00** | **0.00** | | | |
| Beginning Balance -150,000.00 | | | Ending Balance -150,000.00 | | | | Net Change 0.00 | |
| **30100.000** | **Capital Contributions - 1** | | | | | | | |
| | | | Total for Account #30100.000 | **0.00** | **0.00** | | | |
| Beginning Balance -87,837.61 | | | Ending Balance -87,837.61 | | | | Net Change 0.00 | |
| **30250.000** | **Retained Earnings** | | | | | | | |
| | | | Total for Account #30250.000 | **0.00** | **0.00** | | | |
| Beginning Balance -174,896.14 | | | Ending Balance -174,896.14 | | | | Net Change 0.00 | |
| **400000.000** | **Transient - Retail** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 2,659.87 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 3,537.22 | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 2,955.34 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 1,463.75 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 2,784.29 | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 3,277.40 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 3,781.93 | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 2,202.26 | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 1,491.60 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 1,034.88 | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 420.01 | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 2,029.47 | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 2,625.11 | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 2,739.72 | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 2,910.53 | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 2,031.72 | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 1,915.92 | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 2,192.45 | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 2,712.70 | 2024-02-0220 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400000.000** | **Transient - Retail** | | | | | | | |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 4,701.78 | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 4,441.83 | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 4,447.45 | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 4,442.26 | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 2,960.44 | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 1,247.64 | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 2,696.10 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 4,658.46 | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 3,267.91 | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 3,669.08 | 2024-02-0230 | | JEDR |
| | | | **Total for Account #400000.000** | **0.00** | **81,299.12** | | | |

Beginning Balance -95,343.75                Ending Balance -176,642.87                Net Change -81,299.12

| **400050.000** | **Transient - Discount** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | | From DRR for 2/1/2024 | | | 2,011.24 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 2,344.61 | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 1,022.02 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 598.81 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 852.47 | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 1,092.64 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 1,056.50 | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 404.50 | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 701.61 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 374.14 | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 648.90 | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 810.75 | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 1,294.05 | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 1,069.02 | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 1,632.11 | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 1,356.29 | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 1,011.62 | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 336.91 | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 781.61 | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 852.64 | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 745.57 | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 674.24 | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 620.12 | 2024-02-0224 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400050.000** | | **Transient - Discount** | | | | | | |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 718.10 | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 409.78 | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 779.70 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 869.23 | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 647.30 | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 1,152.89 | 2024-02-0230 | | JEDR |
| | | | Total for Account #400050.000 | 0.00 | 26,869.37 | | | |

Beginning Balance -31,988.81      Ending Balance -58,858.18      Net Change -26,869.37

| | Account # | Account Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **400100.000** | | **Transient - Negotiated** | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 1,586.89 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 1,118.30 | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 860.24 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 1,317.35 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 1,426.47 | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 1,746.21 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 2,164.19 | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 1,229.45 | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 921.37 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 744.59 | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 1,328.70 | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 1,434.84 | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 1,655.16 | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 2,214.59 | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 1,603.65 | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 1,182.88 | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 1,268.95 | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 1,634.41 | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 1,846.61 | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 2,110.06 | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 2,179.28 | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 2,136.70 | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 1,466.35 | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 1,387.98 | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 1,106.02 | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 1,244.47 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 1,537.55 | 2024-02-0228 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400100.000** | **Transient - Negotiated** | | | | | | | |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 1,029.56 | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 1,244.34 | 2024-02-0230 | | JEDR |
| | | | Total for Account #400100.000 | 0.00 | 42,727.16 | | | |

Beginning Balance -27,339.11      Ending Balance -70,066.27      Net Change -42,727.16

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **400150.000** | **Transient - Qualified** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 535.00 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 428.00 | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 428.00 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 321.00 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 642.00 | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 642.00 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 428.00 | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 107.00 | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 214.00 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 107.00 | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 428.00 | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 321.00 | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 428.00 | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 535.00 | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 428.00 | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 428.00 | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 321.00 | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 630.40 | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 535.00 | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 535.00 | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 642.00 | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 214.00 | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 321.00 | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 428.00 | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 428.00 | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 428.00 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 535.00 | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 535.00 | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 428.00 | 2024-02-0230 | | JEDR |
| | | | Total for Account #400150.000 | 0.00 | 12,400.40 | | | |

Beginning Balance -6,390.33      Ending Balance -18,790.73      Net Change -12,400.40

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **400500.000** | | **Group - Tour/Wholesalers** | | | | | | |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 101.15 | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 103.18 | 2024-02-0216 | | JEDR |
| | | | Total for Account #400500.000 | 0.00 | 204.33 | | | |
| Beginning Balance -1,545.57 | | | Ending Balance -1,749.90 | | | | Net Change -204.33 | |
| **400525.000** | | **Group - SMERF** | | | | | | |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 238.00 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 1,190.00 | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 1,190.00 | 2024-02-0096 | | JEDR |
| | | | Total for Account #400525.000 | 0.00 | 2,618.00 | | | |
| Beginning Balance -5,494.00 | | | Ending Balance -8,112.00 | | | | Net Change -2,618.00 | |
| **400800.000** | | **Room Allowances** | | | | | | |
| | | | Total for Account #400800.000 | 0.00 | 0.00 | | | |
| Beginning Balance 79.00 | | | Ending Balance 79.00 | | | | Net Change 0.00 | |
| **400900.000** | | **Guaranteed No Show** | | | | | | |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 123.44 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 227.57 | 2024-02-0014 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 119.00 | 2024-02-0041 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 194.00 | 2024-02-0098 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 106.25 | 2024-02-0100 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 235.84 | 2024-02-0215 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 119.32 | 2024-02-0222 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 92.51 | 2024-02-0226 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 223.72 | 2024-02-0229 | | JEDR |
| | | | Total for Account #400900.000 | 0.00 | 1,441.65 | | | |
| Beginning Balance -1,417.03 | | | Ending Balance -2,858.68 | | | | Net Change -1,441.65 | |
| **402000.000** | | **Payroll - Guest Service Manager** | | | | | | |
| 2/29/2024 | | RECL-02 - Payroll | RECL-02 - Payroll fr 402010 to 402000 | 1,734.62 | | 2024-02-0294 | | JEMN |
| | | | Total for Account #402000.000 | 1,734.62 | 0.00 | | | |
| Beginning Balance 3,080.77 | | | Ending Balance 4,815.39 | | | | Net Change 1,734.62 | |
| **402010.000** | | **Payroll - FD Guest Ser Manager** | | | | | | |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 1,734.62 | | 2024-02-0151 | | JEMN |
| 2/29/2024 | | RECL-02 - Payroll | RECL-02 - Payroll fr 402010 to 402000 | | 1,734.62 | 2024-02-0294 | | JEMN |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | | **Invoice No** | **Source** |
| | | | Total for Account #402010.000 | 1,734.62 | 1,734.62 | | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | | Net Change 0.00 | |
| **402020.000** | **Payroll - Front Desk Supervisor** | | | | | | | | |
| | | | Total for Account #402020.000 | 0.00 | 0.00 | | | | |
| Beginning Balance 524.55 | | | Ending Balance 524.55 | | | | | Net Change 0.00 | |
| **402030.000** | **Payroll - Executive Housekeeper** | | | | | | | | |
| 2/4/2024 | | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687985 | 1,440.00 | | 2024-02-0036 | | | JEMN |
| 2/18/2024 | | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690132 | 1,440.00 | | 2024-02-0151 | | | JEMN |
| | | | Total for Account #402030.000 | 2,880.00 | 0.00 | | | | |
| Beginning Balance 2,880.00 | | | Ending Balance 5,760.00 | | | | | Net Change 2,880.00 | |
| **402100.000** | **Payroll - Assistant Housekeeper** | | | | | | | | |
| 2/4/2024 | | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687985 | 480.16 | | 2024-02-0036 | | | JEMN |
| 2/18/2024 | | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690132 | 444.00 | | 2024-02-0151 | | | JEMN |
| | | | Total for Account #402100.000 | 924.16 | 0.00 | | | | |
| Beginning Balance 1,633.48 | | | Ending Balance 2,557.64 | | | | | Net Change 924.16 | |
| **402120.000** | **Payroll - Guest Service Rep** | | | | | | | | |
| 2/4/2024 | | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687985 | 4,674.67 | | 2024-02-0036 | | | JEMN |
| 2/18/2024 | | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690132 | 4,089.99 | | 2024-02-0151 | | | JEMN |
| | | | Total for Account #402120.000 | 8,764.66 | 0.00 | | | | |
| Beginning Balance 4,821.30 | | | Ending Balance 13,585.96 | | | | | Net Change 8,764.66 | |
| **402125.000** | **Payroll - Hospitality AM** | | | | | | | | |
| 2/4/2024 | | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687985 | 1,584.17 | | 2024-02-0036 | | | JEMN |
| 2/18/2024 | | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690132 | 1,332.61 | | 2024-02-0151 | | | JEMN |
| | | | Total for Account #402125.000 | 2,916.78 | 0.00 | | | | |
| Beginning Balance 2,868.09 | | | Ending Balance 5,784.87 | | | | | Net Change 2,916.78 | |
| **402135.000** | **Payroll - Housekeepers** | | | | | | | | |
| 2/4/2024 | | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687985 | 3,865.50 | | 2024-02-0036 | | | JEMN |
| 2/18/2024 | | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690132 | 3,820.35 | | 2024-02-0151 | | | JEMN |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #402135.000 | 7,685.85 | 0.00 | | | |
| Beginning Balance 5,215.80 | | | Ending Balance 12,901.65 | | | | Net Change 7,685.85 | |
| **402140.000** | | **Payroll - House Person** | | | | | | |
| 2/4/2024 | | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687985 | 738.45 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690132 | 736.65 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #402140.000 | 1,475.10 | 0.00 | | | |
| Beginning Balance 1,422.00 | | | Ending Balance 2,897.10 | | | | Net Change 1,475.10 | |
| **402145.000** | | **Payroll - Laundry Attendant** | | | | | | |
| 2/4/2024 | | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687985 | 660.75 | | 2024-02-0036 | | JEMN |
| | | | Total for Account #402145.000 | 660.75 | 0.00 | | | |
| Beginning Balance 590.25 | | | Ending Balance 1,251.00 | | | | Net Change 660.75 | |
| **402150.000** | | **Payroll - Night Auditor** | | | | | | |
| 2/4/2024 | | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687985 | 1,821.38 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690132 | 1,825.38 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #402150.000 | 3,646.76 | 0.00 | | | |
| Beginning Balance 4,124.46 | | | Ending Balance 7,771.22 | | | | Net Change 3,646.76 | |
| **402250.000** | | **Payroll Taxes** | | | | | | |
| 2/4/2024 | | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687985 | 1,655.89 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690132 | 1,685.29 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #402250.000 | 3,341.18 | 0.00 | | | |
| Beginning Balance 2,953.98 | | | Ending Balance 6,295.16 | | | | Net Change 3,341.18 | |
| **402300.000** | | **Workers Compensation** | | | | | | |
| 2/4/2024 | | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687985 | 151.13 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690132 | 139.94 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #402300.000 | 291.07 | 0.00 | | | |
| Beginning Balance 265.96 | | | Ending Balance 557.03 | | | | Net Change 291.07 | |
| **402350.000** | | **Supplemental Pay** | | | | | | |
| 2/18/2024 | | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690132 | 477.35 | | 2024-02-0151 | | JEMN |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account #402350.000** | **477.35** | **0.00** | | | |

Beginning Balance 1,574.06 — Ending Balance 2,051.41 — Net Change 477.35

**402400.000 — Employee Benefits**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 919.50 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 1,636.19 | | 2024-02-0151 | | JEMN |
| | | | **Total for Account #402400.000** | **2,555.69** | **0.00** | | | |

Beginning Balance 1,283.67 — Ending Balance 3,839.36 — Net Change 2,555.69

**403050.000 — Cleaning Supplies**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | 1/22/2024 | HD Supply | trash bags | 106.49 | | 2024-02-0004 | 9222508898 | APIV |
| 2/1/2024 | 1/23/2024 | HD Supply | trash bags | 54.52 | | 2024-02-0005 | 9222533609 | APIV |
| 2/8/2024 | 1/24/2024 | HD Supply | trash bags | 30.75 | | 2024-02-0060 | 9222590883 | APIV |
| 2/16/2024 | 1/31/2024 | ImperialDade | Acct# E302644 Cleaning Supllies | 678.12 | | 2024-02-0121 | 15726599 | APIV |
| 2/29/2024 | 2/20/2024 | HD Supply | trash bags | 96.14 | | 2024-02-0201 | 9223371303 | APIV |
| | | | **Total for Account #403050.000** | **966.02** | **0.00** | | | |

Beginning Balance 262.12 — Ending Balance 1,228.14 — Net Change 966.02

**403110.000 — Commissions**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | 1/31/2024 | Hilton | commissions | 3,232.53 | | 2024-02-0178 | CONSL-2369580 | APIV |
| | | | **Total for Account #403110.000** | **3,232.53** | **0.00** | | | |

Beginning Balance 6,981.31 — Ending Balance 10,213.84 — Net Change 3,232.53

**403115.000 — Commissons & Fees - Group**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account #403115.000** | **0.00** | **0.00** | | | |

Beginning Balance 9,253.80 — Ending Balance 9,253.80 — Net Change 0.00

**403120.000 — Complimentary F & B**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | 1/30/2024 | Sysco Nashville | comp breakfast | 1,221.15 | | 2024-02-0003 | 360983309 | APIV |
| 2/1/2024 | 2/1/2024 | Golden Malted | comp breakfast | 298.03 | | 2024-02-0008 | GG72M25M367 | APIV |
| 2/7/2024 | 2/5/2024 | Sysco Nashville | comp breakfast | 1,123.07 | | 2024-02-0037 | 360994260 | APIV |
| 2/8/2024 | 1/26/2024 | Royal Cup Coffee | comp breakfast coffee | 461.01 | | 2024-02-0044 | 107083297 | APIV |
| 2/12/2024 | 2/8/2024 | Sysco Nashville | comp breakfast f&b | 1,820.12 | | 2024-02-0084 | 360998303 | APIV |
| 2/16/2024 | 2/9/2024 | ImperialDade | comp f&b coffee | 255.11 | | 2024-02-0119 | 107102946 | APIV |
| 2/16/2024 | 2/6/2024 | HD Supply | coffee cups, coffee lids | 208.20 | | 2024-02-0128 | 9222962041 | APIV |
| 2/16/2024 | 2/13/2024 | Sysco Nashville | comp bkfst f&b | 706.11 | | 2024-02-0130 | 460005790 | APIV |
| 2/19/2024 | 2/15/2024 | Sysco Nashville | comp f&b breakfast | 842.46 | | 2024-02-0132 | 460008542 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **403120.000** | **Complimentary F & B** | | | | | | | |
| 2/22/2024 | 2/19/2024 | Sysco Nashville | comp breakfast | 315.75 | | 2024-02-0156 | 460014351 | APIV |
| 2/26/2024 | 2/22/2024 | Sysco Nashville | comp breakfast f&b | 1,230.19 | | 2024-02-0190 | 460018782 | APIV |
| 2/29/2024 | 2/22/2024 | Royal Cup Coffee | comp f&b coffee | 221.70 | | 2024-02-0197 | 107118602 | APIV |
| 2/29/2024 | 2/20/2024 | HD Supply | plastic forks | 50.79 | | 2024-02-0202 | 9223371304 | APIV |
| 2/29/2024 | 2/26/2024 | Sysco Nashville | comp breakfast | 836.00 | | 2024-02-0207 | 460024372 | APIV |
| | | | **Total for Account #403120.000** | **9,589.69** | **0.00** | | | |
| Beginning Balance 8,402.80 | | | Ending Balance 17,992.49 | | | | Net Change 9,589.69 | |
| **403130.000** | | **Complimentary In Room Entertainment** | | | | | | |
| 2/8/2024 | 1/1/2024 | Spectrum Enterprise | 1.3.24-2.2.24 | 232.68 | | 2024-02-0050 | 17309040101 0124 | APIV |
| 2/16/2024 | 2/1/2024 | Spectrum Enterprise | 2.3.24-3.2.24 | 2,475.39 | | 2024-02-0122 | 17309040102 0124 | APIV |
| | | | **Total for Account #403130.000** | **2,708.07** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 2,708.07 | | | | Net Change 2,708.07 | |
| **403160.000** | | **Contract Services** | | | | | | |
| 2/8/2024 | 2/1/2024 | Renodis ER, LLC | telecommunication consulting | 165.00 | | 2024-02-0049 | 170323 | APIV |
| 2/16/2024 | 11/1/2023 | Mood Media | mood music | 87.79 | | 2024-02-0124 | 57857858 | APIV |
| 2/16/2024 | 12/1/2023 | Mood Media | mood music | 87.79 | | 2024-02-0125 | 57901658 | APIV |
| 2/16/2024 | 2/1/2024 | Mood Media | mood music - monthly subscription | 87.79 | | 2024-02-0126 | 58025038 | APIV |
| 2/29/2024 | | RECL-01 - Renodis ER, LLC Inv 170323 | RECL-01 - Renodis ER, LLC Inv 170323 fr 403160 to 903160/1203160 | | 165.00 | 2024-02-0295 | | JEMN |
| | | | **Total for Account #403160.000** | **428.37** | **165.00** | | | |
| Beginning Balance 87.79 | | | Ending Balance 351.16 | | | | Net Change 263.37 | |
| **403260.000** | | **Dues & Subscriptions** | | | | | | |
| 2/8/2024 | 1/3/2024 | Lebanon Wilson County Chamber of Commerce | Chamber of Commerce Annual Membership | 360.00 | | 2024-02-0054 | 33543 | APIV |
| | | | **Total for Account #403260.000** | **360.00** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 360.00 | | | | Net Change 360.00 | |
| **403400.000** | | **Guest Relocation** | | | | | | |
| 2/8/2024 | 1/24/2024 | Candlewood Suites | Guest Relocation | 153.19 | | 2024-02-0046 | 1307 | APIV |
| | | | **Total for Account #403400.000** | **153.19** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 153.19 | | | | Net Change 153.19 | |
| **403450.000** | | **Guest Supplies** | | | | | | |
| 2/1/2024 | 1/24/2024 | Courtesy Products | in-room coffee | 106.36 | | 2024-02-0001 | 1211796 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **403450.000** | **Guest Supplies** | | | | | | | | |
| 2/1/2024 | 1/23/2024 | HD Supply | shower gel, toilet paper, makeup remover, facial tissue | 498.67 | | 2024-02-0005 | 9222533609 | APIV | |
| 2/16/2024 | 2/6/2024 | HD Supply | ironing board, tissue cube | 504.42 | | 2024-02-0128 | 9222962041 | APIV | |
| 2/29/2024 | 2/20/2024 | HD Supply | mouthwash, toilet paper, cups | 315.82 | | 2024-02-0201 | 9223371303 | APIV | |
| 2/29/2024 | 2/20/2024 | HD Supply | refund for ironing boards | | 197.59 | 2024-02-0204 | 9223371306 | APIV | |
| | | | **Total for Account #403450.000** | **1,425.27** | **197.59** | | | | |
| Beginning Balance 1,822.59 | | | Ending Balance 3,050.27 | | | | Net Change 1,227.68 | | |
| **403500.000** | **Licenses & Permits** | | | | | | | | |
| 2/29/2024 | 2/8/2024 | TN Department of Health | swimming pool permit 2024 | 340.00 | | 2024-02-0198 | 171096 | APIV | |
| | | | **Total for Account #403500.000** | **340.00** | **0.00** | | | | |
| Beginning Balance 0.00 | | | Ending Balance 340.00 | | | | Net Change 340.00 | | |
| **403520.000** | **Linen Expense** | | | | | | | | |
| 2/16/2024 | 2/6/2024 | HD Supply | towels, sheets, bath mats | 1,189.33 | | 2024-02-0128 | 9222962041 | APIV | |
| | | | **Total for Account #403520.000** | **1,189.33** | **0.00** | | | | |
| Beginning Balance 1,439.98 | | | Ending Balance 2,629.31 | | | | Net Change 1,189.33 | | |
| **403550.000** | **Miscellaneous** | | | | | | | | |
| | | | **Total for Account #403550.000** | **0.00** | **0.00** | | | | |
| Beginning Balance 10.39 | | | Ending Balance 10.39 | | | | Net Change 0.00 | | |
| **403580.000** | **Operating Supplies** | | | | | | | | |
| 2/8/2024 | 1/24/2024 | SK Hospitality Inc | RFID Keys | 267.84 | | 2024-02-0047 | 16562 | APIV | |
| | | | **Total for Account #403580.000** | **267.84** | **0.00** | | | | |
| Beginning Balance 167.32 | | | Ending Balance 435.16 | | | | Net Change 267.84 | | |
| **403730.000** | **Reservations** | | | | | | | | |
| 2/22/2024 | 1/31/2024 | Hilton | ResMax | 506.28 | | 2024-02-0162 | 11605-1459969 | APIV | |
| | | | **Total for Account #403730.000** | **506.28** | **0.00** | | | | |
| Beginning Balance 728.74 | | | Ending Balance 1,235.02 | | | | Net Change 506.28 | | |
| **600110.000** | **Meeting Room Rental** | | | | | | | | |
| 2/1/2024 | | | From DRR for 2/1/2024 | | 700.00 | 2024-02-0011 | | JEDR | |
| 2/16/2024 | | | From DRR for 2/16/2024 | | 175.00 | 2024-02-0217 | | JEDR | |
| 2/27/2024 | | | From DRR for 2/27/2024 | | 175.00 | 2024-02-0228 | | JEDR | |
| 2/29/2024 | | | From DRR for 2/29/2024 | | 287.00 | 2024-02-0230 | | JEDR | |
| | | | **Total for Account #600110.000** | **0.00** | **1,337.00** | | | | |
| Beginning Balance -925.00 | | | Ending Balance -2,262.00 | | | | Net Change -1,337.00 | | |
| **600111.000** | **Meeting Room Food** | | | | | | | | |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #600111.000 | 0.00 | 0.00 | | | |

Beginning Balance -125.00 · Ending Balance -125.00 · Net Change 0.00

| 600150.000 | | Pantry/Market Income | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | | | From DRR for 2/1/2024 | | 10.93 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | | From DRR for 2/2/2024 | | 6.38 | 2024-02-0012 | | JEDR |
| 2/3/2024 | | | From DRR for 2/3/2024 | | 12.00 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | | From DRR for 2/4/2024 | | 10.94 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | | From DRR for 2/5/2024 | | 0.91 | 2024-02-0039 | | JEDR |
| 2/6/2024 | | | From DRR for 2/6/2024 | | 27.30 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | | From DRR for 2/7/2024 | | 7.29 | 2024-02-0041 | | JEDR |
| 2/8/2024 | | | From DRR for 2/8/2024 | | 22.78 | 2024-02-0096 | | JEDR |
| 2/9/2024 | | | From DRR for 2/9/2024 | | 75.68 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | | From DRR for 2/10/2024 | | 18.77 | 2024-02-0098 | | JEDR |
| 2/11/2024 | | | From DRR for 2/11/2024 | | 64.86 | 2024-02-0099 | | JEDR |
| 2/12/2024 | | | From DRR for 2/12/2024 | | 13.67 | 2024-02-0100 | | JEDR |
| 2/13/2024 | | | From DRR for 2/13/2024 | | 75.30 | 2024-02-0117 | | JEDR |
| 2/15/2024 | | | From DRR for 2/15/2024 | | 43.35 | 2024-02-0216 | | JEDR |
| 2/16/2024 | | | From DRR for 2/16/2024 | | 16.41 | 2024-02-0217 | | JEDR |
| 2/17/2024 | | | From DRR for 2/17/2024 | | 19.14 | 2024-02-0218 | | JEDR |
| 2/18/2024 | | | From DRR for 2/18/2024 | | 54.67 | 2024-02-0219 | | JEDR |
| 2/19/2024 | | | From DRR for 2/19/2024 | | 19.13 | 2024-02-0220 | | JEDR |
| 2/20/2024 | | | From DRR for 2/20/2024 | | 37.81 | 2024-02-0221 | | JEDR |
| 2/21/2024 | | | From DRR for 2/21/2024 | | 32.61 | 2024-02-0222 | | JEDR |
| 2/22/2024 | | | From DRR for 2/22/2024 | | 57.86 | 2024-02-0223 | | JEDR |
| 2/23/2024 | | | From DRR for 2/23/2024 | | 62.22 | 2024-02-0224 | | JEDR |
| 2/24/2024 | | | From DRR for 2/24/2024 | | 41.74 | 2024-02-0225 | | JEDR |
| 2/25/2024 | | | From DRR for 2/25/2024 | | 41.01 | 2024-02-0226 | | JEDR |
| 2/26/2024 | | | From DRR for 2/26/2024 | | 47.38 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | | From DRR for 2/27/2024 | | 33.59 | 2024-02-0228 | | JEDR |
| 2/28/2024 | | | From DRR for 2/28/2024 | | 20.77 | 2024-02-0229 | | JEDR |
| 2/29/2024 | | | From DRR for 2/29/2024 | | 57.93 | 2024-02-0230 | | JEDR |
| | | | Total for Account #600150.000 | 0.00 | 932.43 | | | |

Beginning Balance -672.34 · Ending Balance -1,604.77 · Net Change -932.43

| 603150.000 | | Pantry/Market Expense | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/16/2024 | 2/8/2024 | Vistar | market items | 1,038.81 | | 2024-02-0127 | 71040082 | APIV |
| 2/22/2024 | 2/19/2024 | Sysco Nashville | market inventory | 87.19 | | 2024-02-0156 | 460014351 | APIV |
| 2/29/2024 | 10/11/2023 | Coca Cola | market items | 517.33 | | 2024-02-0200 | 38008836010 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **603150.000** | **Pantry/Market Expense** | | | | | | | |
| 2/29/2024 | 2/26/2024 | Sysco Nashville | market inventory | 87.66 | | 2024-02-0207 | 460024372 | APIV |
| | | | Total for Account #603150.000 | 1,730.99 | 0.00 | | | |
| Beginning Balance 1,502.21 | | | Ending Balance 3,233.20 | | | | Net Change 1,730.99 | |
| **700120.000** | **Cancellaton Fees** | | | | | | | |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 158.45 | 2024-02-0012 | | JEDR |
| | | | Total for Account #700120.000 | 0.00 | 158.45 | | | |
| Beginning Balance -1,668.24 | | | Ending Balance -1,826.69 | | | | Net Change -158.45 | |
| **700220.000** | **Miscellaneous Income** | | | | | | | |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 9.90 | 2024-02-0012 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 50.00 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 4.95 | 2024-02-0039 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 79.69 | | 2024-02-0097 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 4.95 | 2024-02-0100 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 44.64 | 2024-02-0215 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 50.00 | | 2024-02-0221 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 3.30 | | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 4.95 | 2024-02-0227 | | JEDR |
| | | | Total for Account #700220.000 | 132.99 | 119.39 | | | |
| Beginning Balance -77.35 | | | Ending Balance -63.75 | | | | Net Change 13.60 | |
| **700260.000** | **Pet Fees** | | | | | | | |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 50.00 | 2024-02-0013 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 50.00 | 2024-02-0097 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 50.00 | 2024-02-0117 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 50.00 | 2024-02-0217 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 50.00 | 2024-02-0222 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 200.00 | 2024-02-0228 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 50.00 | 2024-02-0230 | | JEDR |
| | | | Total for Account #700260.000 | 0.00 | 500.00 | | | |
| Beginning Balance -550.00 | | | Ending Balance -1,050.00 | | | | Net Change -500.00 | |
| **700360.000** | **Telephone Income** | | | | | | | |
| 2/8/2024 | | From DRR for 2/8/2024 | | 334.50 | | 2024-02-0096 | | JEDR |
| | | | Total for Account #700360.000 | 334.50 | 0.00 | | | |
| Beginning Balance -201.50 | | | Ending Balance 133.00 | | | | Net Change 334.50 | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **802040.000** | | **Payroll - General Manager** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 2,769.24 | | 2024-02-0036 | | JEMN |
| 2/16/2024 | 12/23/2023 | Murfreesboro HPA 2 | PPE 12.10.23 CH | 303.84 | | 2024-02-0120 | 12.10.23 Correction | APIV |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 2,769.24 | | 2024-02-0151 | | JEMN |
| | | | **Total for Account #802040.000** | **5,842.32** | **0.00** | | | |
| Beginning Balance 5,807.70 | | | Ending Balance 11,650.02 | | | | Net Change 5,842.32 | |
| **802250.000** | | **Payroll Taxes** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 268.30 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 223.89 | | 2024-02-0151 | | JEMN |
| | | | **Total for Account #802250.000** | **492.19** | **0.00** | | | |
| Beginning Balance 404.89 | | | Ending Balance 897.08 | | | | Net Change 492.19 | |
| **802300.000** | | **Workers Compensation** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 27.92 | | 2024-02-0036 | | JEMN |
| 2/16/2024 | 12/23/2023 | Murfreesboro HPA 2 | PPE 12.10.23 CH | 17.02 | | 2024-02-0120 | 12.10.23 Correction | APIV |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 24.37 | | 2024-02-0151 | | JEMN |
| | | | **Total for Account #802300.000** | **69.31** | **0.00** | | | |
| Beginning Balance 259.74 | | | Ending Balance 329.05 | | | | Net Change 69.31 | |
| **802400.000** | | **Employee Benefits** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 287.15 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 278.45 | | 2024-02-0151 | | JEMN |
| | | | **Total for Account #802400.000** | **565.60** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 565.60 | | | | Net Change 565.60 | |
| **803000.000** | | **Centralized Accounting Charges** | | | | | | |
| 2/8/2024 | 2/1/2024 | Banyan Tree Management, LLC | Feb24-Acctng Fee | 1,500.00 | | 2024-02-0061 | Leb-009 | APIV |
| | | | **Total for Account #803000.000** | **1,500.00** | **0.00** | | | |
| Beginning Balance 1,500.00 | | | Ending Balance 3,000.00 | | | | Net Change 1,500.00 | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **803050.000** | | **Bank Service Charges** | | | | | | |
| 2/14/2024 | | Withdrawal CM - Bank Fee - Jan Service Charge | CM - Bank Fee - Jan Service Charge | 27.90 | | 2024-02-0137 | | CMDP |
| | | | **Total for Account #803050.000** | **27.90** | **0.00** | | | |
| Beginning Balance 41.45 | | | Ending Balance 69.35 | | | | Net Change 27.90 | |
| **803070.000** | | **Cash Overage/Shortage** | | | | | | |
| 2/14/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | 5.00 | | 2024-02-0283 | | CMDP |
| 2/16/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | 5.00 | | 2024-02-0276 | | CMDP |
| 2/17/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | 7.50 | | 2024-02-0273 | | CMDP |
| 2/18/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | 10.50 | | 2024-02-0271 | | CMDP |
| 2/20/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | 16.01 | | 2024-02-0265 | | CMDP |
| 2/21/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | 8.78 | | 2024-02-0261 | | CMDP |
| 2/22/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | 21.67 | | 2024-02-0258 | | CMDP |
| 2/23/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | 7.34 | | 2024-02-0254 | | CMDP |
| 2/24/2024 | | Deposit Daily Report Cash Deposit | Cash Overage | | 0.63 | 2024-02-0251 | | CMDP |
| 2/27/2024 | | Deposit Daily Report Cash Deposit | Cash Shortage | 8.68 | | 2024-02-0241 | | CMDP |
| 2/29/2024 | | Deposit CM - Cash Over/Short | CM - Cash Over/Short | | 68.71 | 2024-02-0285 | | CMDP |
| | | | **Total for Account #803070.000** | **90.48** | **69.34** | | | |
| Beginning Balance 320.42 | | | Ending Balance 341.56 | | | | Net Change 21.14 | |
| **803150.000** | | **Complimentary Service & Gifts** | | | | | | |
| 2/8/2024 | 1/18/2024 | Petty Cash Vendor | honors comp waters | 13.87 | | 2024-02-0063 | Petty Cash January 2024 | APIV |
| | | | **Total for Account #803150.000** | **13.87** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 13.87 | | | | Net Change 13.87 | |
| **803160.000** | | **Contract Services** | | | | | | |
| 2/8/2024 | 1/17/2024 | Renodis ER, LLC | telecommunications consulting | 200.00 | | 2024-02-0048 | 170311 | APIV |
| | | | **Total for Account #803160.000** | **200.00** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 200.00 | | | | Net Change 200.00 | |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **803200.000** | **Credit Card Commissions** | | | | | | | |
| 2/2/2024 | | Withdrawal CM - MC/VS CC Fee | CM - MC/VS CC Fee | 3,743.21 | | 2024-02-0032 | | CMDP |
| 2/5/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 869.20 | | 2024-02-0033 | | CMDP |
| | | | Total for Account #803200.000 | 4,612.41 | 0.00 | | | |
| Beginning Balance 6,017.91 | | | Ending Balance 10,630.32 | | | | Net Change 4,612.41 | |
| **803210.000** | **Credit Card Chargeback** | | | | | | | |
| | | | Total for Account #803210.000 | 0.00 | 0.00 | | | |
| Beginning Balance 37.95 | | | Ending Balance 37.95 | | | | Net Change 0.00 | |
| **803260.000** | **Dues & Subscriptions** | | | | | | | |
| | | | Total for Account #803260.000 | 0.00 | 0.00 | | | |
| Beginning Balance 0.54 | | | Ending Balance 0.54 | | | | Net Change 0.00 | |
| **803350.000** | **Human Resources** | | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Gift Cards for team member that assisted at HIS Lebanon | 109.88 | | 2024-02-0055 | 62005 CH Jan24 | APIV |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 66.89 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #803350.000 | 176.77 | 0.00 | | | |
| Beginning Balance 1,396.75 | | | Ending Balance 1,573.52 | | | | Net Change 176.77 | |
| **803500.000** | **Licenses & Permits** | | | | | | | |
| | | | Total for Account #803500.000 | 0.00 | 0.00 | | | |
| Beginning Balance -239.05 | | | Ending Balance -239.05 | | | | Net Change 0.00 | |
| **803550.000** | **Miscellaneous** | | | | | | | |
| 2/14/2024 | | From DRR for 2/14/2024 | Daily Report AR Variance | | 5.35 | 2024-02-0215 | | JEDR |
| | | | Total for Account #803550.000 | 0.00 | 5.35 | | | |
| Beginning Balance 0.00 | | | Ending Balance -5.35 | | | | Net Change -5.35 | |
| **803580.000** | **Operating Supplies** | | | | | | | |
| 2/8/2024 | 10/2/2023 | Petty Cash Vendor | Toner for Fax | 57.06 | | 2024-02-0064 | TH Petty Cash Oct 23 | APIV |
| | | | Total for Account #803580.000 | 57.06 | 0.00 | | | |
| Beginning Balance 104.18 | | | Ending Balance 161.24 | | | | Net Change 57.06 | |
| **803600.000** | **Payroll Processing** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 336.42 | | 2024-02-0036 | | JEMN |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **803600.000** | **Payroll Processing** | | | | | | | |
| 2/4/2024 | | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | | 6.23 | 2024-02-0042 | | JEMN |
| 2/16/2024 | 12/23/2023 | Murfreesboro HPA 2 | PPE 12.10.23 CH | 2.49 | | 2024-02-0120 | 12.10.23 Correction | APIV |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 323.96 | | 2024-02-0151 | | JEMN |
| | | | **Total for Account #803600.000** | **662.87** | **6.23** | | | |
| Beginning Balance 561.97 | | | Ending Balance 1,218.61 | | | | Net Change 656.64 | |
| **803650.000** | **Postage & Delivery Charges** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 18.00 | | 2024-02-0036 | | JEMN |
| 2/6/2024 | 2/6/2024 | Banyan Tree Management, LLC | FedEx - Inv 8-399-99692 | 4.49 | | 2024-02-0083 | IC101-8-399-99692-204 | ICAP |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 18.00 | | 2024-02-0151 | | JEMN |
| | | | **Total for Account #803650.000** | **40.49** | **0.00** | | | |
| Beginning Balance 122.36 | | | Ending Balance 162.85 | | | | Net Change 40.49 | |
| **803720.000** | **Sales Tax Compensation/Penalty** | | | | | | | |
| 2/8/2024 | | Reversal of - 2024-01-0222 - Invoice #2023-11-P - City of Lebanon Void Invoice #2023-11-P - City of | Nov-2023 City Sales Tax | | 77.69 | 2024-02-0068 | | APVD |
| 2/8/2024 | | Reversal of - 2024-01-0222 - Invoice #2023-11-P - City of Lebanon Void Invoice #2023-11-P - City of | Nov-2023 City Sales Tax | | 84.98 | 2024-02-0068 | | APVD |
| 2/8/2024 | | Reversal of - 2023-12-0243 - Invoice #2023-11 - City of Lebanon Void Invoice #2023-11 - City of Leba | Nov-2023 City Sales Tax | | 22.31 | 2024-02-0069 | | APVD |
| 2/8/2024 | | Reversal of - 2023-12-0243 - Invoice #2023-11 - City of Lebanon Void Invoice #2023-11 - City of Leba | Nov-2023 City Sales Tax | | 85.02 | 2024-02-0069 | | APVD |
| 2/8/2024 | | Reversal of - 2024-01-0223 - Invoice #2023-12-P - City of Lebanon Void Invoice #2023-12-P - City of | Dec-2023 City Sales Tax Penalty & Interest | | 12.00 | 2024-02-0073 | | APVD |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|------------|--------|
| **803720.000** | | **Sales Tax Compensation/Penalty** | | | | | | |
| 2/8/2024 | | Reversal of - 2024-01-0223 - Invoice #2023-12-P - City of Lebanon Void Invoice #2023-12-P - City of | Dec-2023 City Sales Tax Penalty & Interest | | 73.00 | 2024-02-0073 | | APVD |
| 2/22/2024 | 2/15/2024 | Jim Goodall, County Clerk | Jan-2024 County Sales Tax | 83.13 | | 2024-02-0183 | 2024-01-P | APIV |
| 2/22/2024 | 2/15/2024 | Jim Goodall, County Clerk | Jan-2024 County Sales Tax | 10.00 | | 2024-02-0184 | 2024-01-P | APIV |
| 2/22/2024 | 2/15/2024 | TN Department of Revenue | Jan-2024 State Sales Tax Penalty & Interest | 834.64 | | 2024-02-0186 | 2024-01-P | APIV |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Jan-2024 True-Up | 96.08 | | 2024-02-0293 | | JEMN |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Jan-2024 True-Up | 238.41 | | 2024-02-0293 | | JEMN |
| 2/28/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Jan-2024 True-Up | 538.39 | | 2024-02-0293 | | JEMN |
| | | | **Total for Account #803720.000** | **1,800.65** | **355.00** | | | |
| Beginning Balance 1,779.33 | | | Ending Balance 3,224.98 | | | | Net Change 1,445.65 | |
| **803850.000** | | **Travel** | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | MSN AIRPORT PARKING MADISON          WI | 0.83 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | DELTA AIR LINES      ATLANTA | 1.39 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | MAPCO EXPRESS #3403 NASHVILLE          TN | 2.16 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | DELTA AIR LINES      ATLANTA | 3.33 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | DELTA AIR LINES      ATLANTA | 3.65 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA.COM TRAVEL SEATTLE          WA | 3.70 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | MSN AIRPORT PARKING MADISON          WI | 7.60 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | DELTA AIR LINES      ATLANTA | 10.54 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA 727472261744EXPEDIA.COM WA | 21.15 | | 2024-02-0056 | 62005 JR Jan24 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **803850.000** | **Travel** | | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Southwest Airlines  DALLAS TX | 26.99 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA 727421985270EXPEDIA.COM WA | 31.50 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | UNITED AIRLINES HOUSTON          TX | 34.02 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Southwest Airlines  DALLAS TX | 49.16 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA.COM TRAVEL SEATTLE          WA | 51.27 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA.COM TRAVEL SEATTLE          WA | 58.10 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA.COM TRAVEL SEATTLE          WA | 63.10 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | UNITED AIRLINES HOUSTON          TX | 63.69 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | EXPEDIA.COM TRAVEL SEATTLE          WA | 74.72 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| | | | **Total for Account #803850.000** | **506.90** | **0.00** | | | |

Beginning Balance 212.46                    Ending Balance 719.36                    Net Change 506.90

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **803860.000** | **Travel Meals** | | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | MCDONALD'S          DETROIT MI | 1.57 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | PANERA BREAD #601794615-871-8005          TN | 2.25 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | DCA 6131 Chick-fil-AArlington VA | 3.12 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | LEVELUP*SMOOTHIEKINGBOS TON          MA | 5.26 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | OUTBACK STEAKHOUSE LEBANON          TN | 34.88 | | 2024-02-0056 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | PAR*SMOOTHIE KING SKMURFREESBORO          TN | | 2.63 | 2024-02-0056 | 62005 JR Jan24 | APIV |
| | | | **Total for Account #803860.000** | **47.08** | **2.63** | | | |

Beginning Balance 7.43                    Ending Balance 51.88                    Net Change 44.45

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **901000.000** | **Cost of Cell Phones** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 75.00 | | 2024-02-0036 | | JEMN |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **901000.000** | **Cost of Cell Phones** | | | | | | | | |
| 2/4/2024 | | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | | 12.50 | 2024-02-0042 | | JEMN |
| | | | **Total for Account #901000.000** | **75.00** | **12.50** | | | |
| Beginning Balance 12.50 | | | Ending Balance 75.00 | | | | Net Change 62.50 | |
| **901010.000** | **Cost of Internet Services** | | | | | | | | |
| 2/8/2024 | 1/1/2024 | Spectrum Enterprise | 1.3.24-2.2.24 | 124.18 | | 2024-02-0050 | 17309040101 0124 | APIV |
| 2/16/2024 | 2/1/2024 | Spectrum Enterprise | 2.3.24-3.2.24 | 1,323.85 | | 2024-02-0122 | 17309040102 0124 | APIV |
| | | | **Total for Account #901010.000** | **1,448.03** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 1,448.03 | | | | Net Change 1,448.03 | |
| **903000.000** | **Admin & General Systems** | | | | | | | | |
| 2/8/2024 | 2/1/2024 | M3 Accounting Services | Feb 2024 Bundled Accounting Services | 765.00 | | 2024-02-0045 | 117072 | APIV |
| | | | **Total for Account #903000.000** | **765.00** | **0.00** | | | |
| Beginning Balance 1,570.00 | | | Ending Balance 2,335.00 | | | | Net Change 765.00 | |
| **903001.000** | **Hardware** | | | | | | | | |
| 2/22/2024 | 1/15/2024 | Hilton | hardware equipment | 4.68 | | 2024-02-0174 | CONSL-2348390 | APIV |
| 2/22/2024 | 2/15/2024 | Hilton | Late Charges EQP | 4.68 | | 2024-02-0179 | CONSL-2374678 | APIV |
| | | | **Total for Account #903001.000** | **9.36** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 9.36 | | | | Net Change 9.36 | |
| **903003.000** | **Information Systems** | | | | | | | | |
| 2/22/2024 | 1/17/2024 | Hilton | VPN Monthly | 400.00 | | 2024-02-0175 | CONSL-2350593 | APIV |
| 2/22/2024 | 1/26/2024 | Hilton | Misc Hilton Connect | 27.44 | | 2024-02-0176 | CONSL-2357157 | APIV |
| | | | **Total for Account #903003.000** | **427.44** | **0.00** | | | |
| Beginning Balance 466.44 | | | Ending Balance 893.88 | | | | Net Change 427.44 | |
| **903006.000** | **Sales & Marketing Systems** | | | | | | | | |
| 2/12/2024 | 2/12/2024 | Banyan Tree Management, LLC | Dodge Construction inv Q-183794-2 Sales and marketing analytics - Qtrly Feb-Apr | 45.37 | | 2024-02-0101 | IC101-Q-183794-2-204 | ICAP |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #903006.000 | 45.37 | 0.00 | | | |
| Beginning Balance 262.42 | | | Ending Balance 307.79 | | | | Net Change 45.37 | |
| **903007.000** | **Human Resource Systems** | | | | | | | |
| 2/8/2024 | 9/1/2023 | Hotel Effectiveness Solutions LLC | 9.1.23-11.30.23 | 876.00 | | 2024-02-0051 | 2023-90277 | APIV |
| 2/8/2024 | 12/1/2023 | Hotel Effectiveness Solutions LLC | 12.1.23-2.29.24 | 627.00 | | 2024-02-0052 | 2023-93938 | APIV |
| | | | Total for Account #903007.000 | 1,503.00 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 1,503.00 | | | | Net Change 1,503.00 | |
| **903012.000** | **Property Operations Systems** | | | | | | | |
| 2/1/2024 | 1/16/2024 | Quore | Quore Property Ops Systems | 164.63 | | 2024-02-0007 | BD0352766 | APIV |
| 2/22/2024 | 2/15/2024 | Quore | Hampton Inn Lebanon Monthly Quore | 167.92 | | 2024-02-0173 | BD0359629 | APIV |
| 2/22/2024 | 1/17/2024 | Hilton | OnQ System Maintenance | 719.61 | | 2024-02-0175 | CONSL-2350593 | APIV |
| | | | Total for Account #903012.000 | 1,052.16 | 0.00 | | | |
| Beginning Balance 680.61 | | | Ending Balance 1,732.77 | | | | Net Change 1,052.16 | |
| **903013.000** | **Telecommunications** | | | | | | | |
| | | | Total for Account #903013.000 | 0.00 | 0.00 | | | |
| Beginning Balance 234.96 | | | Ending Balance 234.96 | | | | Net Change 0.00 | |
| **903160.000** | **Contract Services** | | | | | | | |
| 2/29/2024 | | RECL-01 - Renodis ER, LLC Inv 170323 | RECL-01 - Renodis ER, LLC Inv 170323 fr 403160 to 903160 | 110.00 | | 2024-02-0295 | | JEMN |
| | | | Total for Account #903160.000 | 110.00 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 110.00 | | | | Net Change 110.00 | |
| **1002000.000** | **Payroll - Director of Sales** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 2,846.15 | | 2024-02-0036 | | JEMN |
| 2/4/2024 | | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | | 1,423.08 | 2024-02-0042 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 3,423.08 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #1002000.000 | 6,269.23 | 1,423.08 | | | |
| Beginning Balance 2,846.14 | | | Ending Balance 7,692.29 | | | | Net Change 4,846.15 | |
| **1002200.000** | **Bonus & Incentives** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 58.33 | | 2024-02-0036 | | JEMN |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.00 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **1002200.000** | **Bonus & Incentives** | | | | | | | |
| 2/4/2024 | | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | | 29.17 | 2024-02-0042 | | JEMN |
| | | | Total for Account #1002200.000 | 58.33 | 29.17 | | | |
| Beginning Balance 204.16 | | | Ending Balance 233.32 | | | | Net Change 29.16 | |
| **1002250.000** | **Payroll Taxes** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 244.69 | | 2024-02-0036 | | JEMN |
| 2/4/2024 | | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | | 104.23 | 2024-02-0042 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 252.13 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #1002250.000 | 496.82 | 104.23 | | | |
| Beginning Balance 425.71 | | | Ending Balance 818.30 | | | | Net Change 392.59 | |
| **1002300.000** | **Workers Compensation** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 29.01 | | 2024-02-0036 | | JEMN |
| 2/4/2024 | | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | SE-10 - Payroll Split HIS Lebanon/HIS Cookeville PPE 02-24-24 - Mellanie Teed | | 14.09 | 2024-02-0042 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 30.12 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #1002300.000 | 59.13 | 14.09 | | | |
| Beginning Balance 30.32 | | | Ending Balance 75.36 | | | | Net Change 45.04 | |
| **1002400.000** | **Employee Benefits** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 398.62 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 415.37 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #1002400.000 | 813.99 | 0.00 | | | |
| Beginning Balance 491.72 | | | Ending Balance 1,305.71 | | | | Net Change 813.99 | |
| **1003160.000** | **Contract Services** | | | | | | | |
| 2/22/2024 | 1/25/2024 | Hilton | RMCC | 1,319.00 | | 2024-02-0163 | 11671-2087880 | APIV |
| | | | Total for Account #1003160.000 | 1,319.00 | 0.00 | | | |
| Beginning Balance 1,265.00 | | | Ending Balance 2,584.00 | | | | Net Change 1,319.00 | |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |

| **1003350.000** | **Franchise Fee** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | 1/31/2024 | Hilton | franchise royalties | 15,399.73 | | 2024-02-0177 | CONSL-2363519 | APIV |
| 2/29/2024 | | RECL-01 - Hilton Inv CONSL-2363519 | RECL-01 - Hilton Inv CONSL-2363519 fr 1003350 to 1003360 | | 6,844.32 | 2024-02-0296 | | JEMN |
| | | | **Total for Account #1003350.000** | **15,399.73** | **6,844.32** | | | |
| Beginning Balance 9,281.51 | | | Ending Balance 17,836.92 | | | | Net Change 8,555.41 | |

| **1003360.000** | **Franchise & Affliation - Marketing** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/29/2024 | | RECL-01 - Hilton Inv CONSL-2363519 | RECL-01 - Hilton Inv CONSL-2363519 fr 1003350 to 1003360 | 6,844.32 | | 2024-02-0296 | | JEMN |
| | | | **Total for Account #1003360.000** | **6,844.32** | **0.00** | | | |
| Beginning Balance 7,425.20 | | | Ending Balance 14,269.52 | | | | Net Change 6,844.32 | |

| **1003400.000** | **Loyalty Programs & Affiliation Fee** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | 1/31/2024 | Hilton | honors expense | 9,352.03 | | 2024-02-0160 | 11604-1375783 | APIV |
| 2/22/2024 | 1/15/2024 | Hilton | guest assistance | 800.00 | | 2024-02-0161 | 11605-1455963 | APIV |
| | | | **Total for Account #1003400.000** | **10,152.03** | **0.00** | | | |
| Beginning Balance 8,908.70 | | | Ending Balance 19,060.73 | | | | Net Change 10,152.03 | |

| **1003410.000** | **Media** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | 1/31/2024 | Hilton | consortia | 326.80 | | 2024-02-0178 | CONSL-2369580 | APIV |
| | | | **Total for Account #1003410.000** | **326.80** | **0.00** | | | |
| Beginning Balance 393.87 | | | Ending Balance 720.67 | | | | Net Change 326.80 | |

| **1003580.000** | **Operating Supplies** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | office supplies and slippers for travel - all hotels | 1.65 | | 2024-02-0059 | 91001 SG Jan24 | APIV |
| | | | **Total for Account #1003580.000** | **1.65** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 1.65 | | | | Net Change 1.65 | |

| **1003586.000** | **Outside Services Market Research** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | 11/29/2023 | TravelClick | demand 360 | 705.00 | | 2024-02-0180 | HHT294663 | APIV |
| | | | **Total for Account #1003586.000** | **705.00** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 705.00 | | | | Net Change 705.00 | |

| **1003590.000** | **Outside Signage** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | 1/31/2024 | Boom Sign and Lighting | Deposit for Outside signage repair | 6,000.00 | | 2024-02-0009 | Jan2024 Deposit | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |

| | | | Total for Account #1003590.000 | 6,000.00 | 0.00 | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Balance 0.00 | | | | Ending Balance 6,000.00 | | | Net Change 6,000.00 | |

**1003855.000    Travel – Lodging**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | UBER | 0.86 | | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | UBER | 1.20 | | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | UBER | 4.27 | | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Gas for car rental | 4.56 | | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Southwest Airlines  DALLAS TX | 16.29 | | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Southwest Airlines  DALLAS TX | 143.48 | | 2024-02-0058 | 91001 AQ Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Flight change to different week. Split charge between 7 TN Hotels: Nash Haus, Hampton Lebanon, Hampt | 27.74 | | 2024-02-0059 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Flight change to different week. Split charge between 7 TN Hotels: Nash Haus, Hampton Lebanon, Hampt | 34.60 | | 2024-02-0059 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Car rental split between 7 Nashville hotels: Nash Haus, Lebanon, HIX, FFIS, Hampton Murfreesboro, HI | 52.42 | | 2024-02-0059 | 91001 SG Jan24 | APIV |

| | | | Total for Account #1003855.000 | 285.42 | 0.00 | | | |
|---|---|---|---|---|---|---|---|---|
| Beginning Balance 90.26 | | | | Ending Balance 375.68 | | | Net Change 285.42 | |

**1003860.000    Travel – Food & Beverage**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | coffee at airport - Nashville trip, 7 hotels: Nash Haus, Lebanon, 3 Murfreesboro & 2 Cookeville | 0.76 | | 2024-02-0059 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | dinner - all hotels | 1.14 | | 2024-02-0059 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Meal replacement during Nashville hotel visits (dinners) Sarah & Aly. Split between 7 Nashville hote | 2.95 | | 2024-02-0059 | 91001 SG Jan24 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #1003860.000 | 4.85 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 4.85 | | | | Net Change 4.85 | |
| **1102000.000** | | **Payroll - Chief Engineer** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 1,771.55 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 1,857.68 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #1102000.000 | 3,629.23 | 0.00 | | | |
| Beginning Balance 2,149.18 | | | Ending Balance 5,778.41 | | | | Net Change 3,629.23 | |
| **1102250.000** | | **Payroll Taxes** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 193.99 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 203.43 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #1102250.000 | 397.42 | 0.00 | | | |
| Beginning Balance 235.34 | | | Ending Balance 632.76 | | | | Net Change 397.42 | |
| **1102300.000** | | **Workers Compensation** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 17.54 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 16.35 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #1102300.000 | 33.89 | 0.00 | | | |
| Beginning Balance 21.28 | | | Ending Balance 55.17 | | | | Net Change 33.89 | |
| **1102400.000** | | **Employee Benefits** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687985 | 01-22-2024 to 02-04-2024 | 3.85 | | 2024-02-0036 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690132 | 02-05-2024 to 02-18-2024 | 0.85 | | 2024-02-0151 | | JEMN |
| | | | Total for Account #1102400.000 | 4.70 | 0.00 | | | |
| Beginning Balance 3.00 | | | Ending Balance 7.70 | | | | Net Change 4.70 | |
| **1103050.000** | **Building Repairs** | | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Rental of Uhaul to move breakfast furniture from HIS Murfreesboro to HIS Lebanon | 58.01 | | 2024-02-0055 | 62005 CH Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Rental of Uhaul to move breakfast furniture from HIS Murfreesboro to HIS Lebanon | 119.07 | | 2024-02-0055 | 62005 CH Jan24 | APIV |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| | | | Total for Account #1103050.000 | **177.08** | **0.00** | | | | |
| Beginning Balance 0.00 | | | Ending Balance 177.08 | | | | Net Change 177.08 | | |
| **1103160.000** | **Contract Services** | | | | | | | | |
| 2/28/2024 | | RECL-01 - Orkin Inv 258602471 | RECL-01 - Orkin Inv 258602471 fr 1103630 to 1103160 | 134.99 | | 2024-02-0297 | | JEMN | |
| 2/29/2024 | | RECL-01 - Orkin Inv 261151440 | RECL-01 - Orkin Inv 261151440 fr 1103630 to 1103160 | 850.00 | | 2024-02-0298 | | JEMN | |
| | | | Total for Account #1103160.000 | **984.99** | **0.00** | | | | |
| Beginning Balance 0.00 | | | Ending Balance 984.99 | | | | Net Change 984.99 | | |
| **1103280.000** | **Elevators** | | | | | | | | |
| 2/16/2024 | 2/1/2024 | TK Elevator Corporation | elevator service period 2.1.24-2.29.24 | 619.68 | | 2024-02-0118 | 1000583048 | APIV | |
| | | | Total for Account #1103280.000 | **619.68** | **0.00** | | | | |
| Beginning Balance 619.68 | | | Ending Balance 1,239.36 | | | | Net Change 619.68 | | |
| **1103290.000** | **Engineering Supplies** | | | | | | | | |
| 2/1/2024 | 1/26/2024 | HD Supply | ice melt | 219.39 | | 2024-02-0006 | 9222670552 | APIV | |
| 2/8/2024 | 1/24/2024 | HD Supply | | 10.26 | | 2024-02-0060 | 9222590883 | APIV | |
| 2/8/2024 | 10/2/2023 | Petty Cash Vendor | screws | 13.91 | | 2024-02-0064 | TH Petty Cash Oct 23 | APIV | |
| | | | Total for Account #1103290.000 | **243.56** | **0.00** | | | | |
| Beginning Balance 29.12 | | | Ending Balance 272.68 | | | | Net Change 243.56 | | |
| **1103380.000** | **Grounds Maintenance & Landscaping** | | | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH BTM | Icy Melt for Lebanon | 164.27 | | 2024-02-0055 | 62005 CH Jan24 | APIV | |
| | | | Total for Account #1103380.000 | **164.27** | **0.00** | | | | |
| Beginning Balance 0.00 | | | Ending Balance 164.27 | | | | Net Change 164.27 | | |
| **1103400.000** | **HVAC Repairs** | | | | | | | | |
| | | | Total for Account #1103400.000 | **0.00** | **0.00** | | | | |
| Beginning Balance 82.27 | | | Ending Balance 82.27 | | | | Net Change 0.00 | | |
| **1103420.000** | **Ice Machine Repairs** | | | | | | | | |
| 2/29/2024 | 2/20/2024 | HD Supply | ice machine cleaner | 11.74 | | 2024-02-0203 | 9223371305 | APIV | |
| | | | Total for Account #1103420.000 | **11.74** | **0.00** | | | | |
| Beginning Balance 0.00 | | | Ending Balance 11.74 | | | | Net Change 11.74 | | |
| **1103505.000** | **Life/Safety** | | | | | | | | |
| 2/22/2024 | 2/1/2024 | Preventia Security | fire monitoring | 138.00 | | 2024-02-0171 | 655662 | APIV | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | **Total for Account #1103505.000** | **138.00** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 138.00 | | | | Net Change 138.00 | |
| **1103510.000** | **Light Bulbs** | | | | | | | |
| 2/8/2024 | 12/30/2023 | Petty Cash Vendor | Light bulbs home depot | 13.69 | | 2024-02-0062 | Petty Cash December | APIV |
| 2/29/2024 | 2/20/2024 | HD Supply | LED lights | 51.87 | | 2024-02-0203 | 9223371305 | APIV |
| | | | **Total for Account #1103510.000** | **65.56** | **0.00** | | | |
| Beginning Balance 284.33 | | | Ending Balance 349.89 | | | | Net Change 65.56 | |
| **1103550.000** | **Miscellaneous** | | | | | | | |
| 2/1/2024 | 1/31/2024 | Transworld Services, Inc. | LG 50" UN560 Tv x 5 | 3,402.25 | | 2024-02-0002 | 220045044 | APIV |
| | | | **Total for Account #1103550.000** | **3,402.25** | **0.00** | | | |
| Beginning Balance 8.75 | | | Ending Balance 3,411.00 | | | | Net Change 3,402.25 | |
| **1103630.000** | **Pest Control** | | | | | | | |
| 2/8/2024 | 1/29/2024 | Orkin | monthly pest control | 134.99 | | 2024-02-0053 | 258602471 | APIV |
| 2/16/2024 | 2/7/2024 | Orkin | bed bug treatment room 212 | 850.00 | | 2024-02-0123 | 261151440 | APIV |
| 2/28/2024 | | RECL-01 - Orkin Inv 258602471 | RECL-01 - Orkin Inv 258602471 fr 1103630 to 1103160 | | 134.99 | 2024-02-0297 | | JEMN |
| 2/29/2024 | | RECL-01 - Orkin Inv 261151440 | RECL-01 - Orkin Inv 261151440 fr 1103630 to 1103160 | | 850.00 | 2024-02-0298 | | JEMN |
| | | | **Total for Account #1103630.000** | **984.99** | **984.99** | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **1103650.000** | **Plumbing** | | | | | | | |
| 2/29/2024 | 2/20/2024 | HD Supply | faucet handle, drain plugs | 57.01 | | 2024-02-0203 | 9223371305 | APIV |
| 2/29/2024 | 2/21/2024 | HD Supply | plumbers grease and drain opener | 17.50 | | 2024-02-0205 | 9223427551 | APIV |
| | | | **Total for Account #1103650.000** | **74.51** | **0.00** | | | |
| Beginning Balance 521.43 | | | Ending Balance 595.94 | | | | Net Change 74.51 | |
| **1103960.000** | **Waste Removal** | | | | | | | |
| 2/8/2024 | 1/16/2024 | Waste Management | waste management | 570.70 | | 2024-02-0043 | 0272862-4650-2 | APIV |
| 2/29/2024 | 2/16/2024 | Waste Management | waste management | 579.26 | | 2024-02-0196 | 0293211-4650-7 | APIV |
| | | | **Total for Account #1103960.000** | **1,149.96** | **0.00** | | | |
| Beginning Balance 579.26 | | | Ending Balance 1,729.22 | | | | Net Change 1,149.96 | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **1203000.000** | **Electricity** | | | | | | | |
| 2/18/2024 | 2/1/2024 | Middle Tennessee Electric (MTE) | 12.31.23-1.29.24 | 5,047.88 | | 2024-02-0152 | 7512 Feb24 | APIV |
| | | | **Total for Account #1203000.000** | **5,047.88** | **0.00** | | | |
| Beginning Balance 3,750.24 | | | Ending Balance 8,798.12 | | | | Net Change 5,047.88 | |
| **1203100.000** | **Water & Sewer** | | | | | | | |
| 2/29/2024 | 2/21/2024 | City of Lebanon Utilities | Water Services 1.7.24-2.7.24 | 2,082.87 | | 2024-02-0199 | 35-00 Feb24 | APIV |
| 2/29/2024 | 2/21/2024 | City of Lebanon Utilities | Over payment credit | | 1,761.75 | 2024-02-0199 | 35-00 Feb24 | APIV |
| | | | **Total for Account #1203100.000** | **2,082.87** | **1,761.75** | | | |
| Beginning Balance 1,831.83 | | | Ending Balance 2,152.95 | | | | Net Change 321.12 | |
| **1203150.000** | **Gas & Oil** | | | | | | | |
| 2/29/2024 | 2/21/2024 | City of Lebanon Utilities | Gas Services 1.7.24-2.7.24 | 626.62 | | 2024-02-0199 | 35-00 Feb24 | APIV |
| 2/29/2024 | 2/21/2024 | City of Lebanon Utilities | Over payment credit | | 530.01 | 2024-02-0199 | 35-00 Feb24 | APIV |
| | | | **Total for Account #1203150.000** | **626.62** | **530.01** | | | |
| Beginning Balance 3,019.75 | | | Ending Balance 3,116.36 | | | | Net Change 96.61 | |
| **1203160.000** | **Contract Services** | | | | | | | |
| 2/29/2024 | | RECL-01 - Renodis ER, LLC Inv 170323 | RECL-01 - Renodis ER, LLC Inv 170323 fr 403160 to 1203160 | 55.00 | | 2024-02-0295 | | JEMN |
| | | | **Total for Account #1203160.000** | **55.00** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 55.00 | | | | Net Change 55.00 | |
| **1403000.000** | **Base Management Fees** | | | | | | | |
| 2/22/2024 | 1/31/2024 | Banyan Tree Management, LLC | Jan24 Mngmnt Fees | 6,946.36 | | 2024-02-0181 | Leb-010 | APIV |
| | | | **Total for Account #1403000.000** | **6,946.36** | **0.00** | | | |
| Beginning Balance 11,895.62 | | | Ending Balance 18,841.98 | | | | Net Change 6,946.36 | |
| **1404315.000** | **Finance Charges** | | | | | | | |
| | | | **Total for Account #1404315.000** | **0.00** | **0.00** | | | |
| Beginning Balance -56.24 | | | Ending Balance -56.24 | | | | Net Change 0.00 | |
| **1404550.000** | **Owner Expenses** | | | | | | | |
| 2/15/2024 | 11/30/2023 | National Hospitality Consulting Group | November-2023 | 5,914.00 | | 2024-02-0146 | 477 | APIV |
| 2/15/2024 | 10/31/2023 | National Hospitality Consulting Group | October-2023 | 8,330.00 | | 2024-02-0147 | 476 | APIV |
| 2/15/2024 | 12/15/2023 | Dunham Hildebrand PLLC | November-2023 | 5,222.00 | | 2024-02-0148 | 4515 | APIV |
| 2/22/2024 | 12/15/2023 | Dunham Hildebrand PLLC | November-2023 | | 10.41 | 2024-02-0166 | 4515-O | APIV |
| 2/22/2024 | 1/15/2024 | Dunham Hildebrand PLLC | December-2023 | 6,258.86 | | 2024-02-0167 | 4632 | APIV |

82

# Lebanon Platinum, LLC
## General Ledger Activity Detail
### From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
### Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **1404550.000** | **Owner Expenses** | | | | | | | |
| 2/22/2024 | 10/31/2023 | National Hospitality Consulting Group | October-2023 | 0.04 | | 2024-02-0168 | 476-P | APIV |
| 2/22/2024 | 11/30/2023 | National Hospitality Consulting Group | November-2023 | 0.24 | | 2024-02-0169 | 477-P | APIV |
| 2/22/2024 | 12/31/2023 | National Hospitality Consulting Group | December-2023 | 5,307.17 | | 2024-02-0170 | 478 | APIV |
| 2/23/2024 | | Withdrawal CM - National Hospitality Consulting Grp Inv 478 Credit | CM - National Hospitality Consulting Grp Inv 478 Credit | 3.00 | | 2024-02-0288 | | CMDP |
| 2/23/2024 | | Deposit CM - National Hospitality Consulting Grp Inv 478 Credit | CM - National Hospitality Consulting Grp Inv 478 Credit | | 6.00 | 2024-02-0289 | | CMDP |
| | | | **Total for Account #1404550.000** | 31,035.31 | 16.41 | | | |

Beginning Balance 0.00                    Ending Balance 31,018.90                    Net Change 31,018.90

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **999400000.000** | **Transient - Retail #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 23.00 | | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 25.00 | | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 22.00 | | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 13.00 | | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 24.00 | | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 29.00 | | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 26.00 | | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 20.00 | | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 15.00 | | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 9.00 | | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 4.00 | | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 17.00 | | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 22.00 | | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 22.00 | | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 23.00 | | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 16.00 | | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 16.00 | | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 18.00 | | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 23.00 | | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 36.00 | | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 36.00 | | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 39.00 | | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 34.00 | | 2024-02-0224 | | JEDR |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400000.000** | **Transient - Retail #** | | | | | | | |
| 2/24/2024 | | From DRR for 2/24/2024 | | 24.00 | | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 12.00 | | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 22.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 36.00 | | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 27.00 | | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 31.00 | | 2024-02-0230 | | JEDR |
| | | **Total for Account #999400000.000** | | **664.00** | **0.00** | | | |
| Beginning Balance 813.00 | | | Ending Balance 1,477.00 | | | | Net Change 664.00 | |
| **999400050.000** | **Transient - Discount #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 22.00 | | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 24.00 | | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 12.00 | | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 8.00 | | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 11.00 | | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 12.00 | | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 10.00 | | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 4.00 | | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 9.00 | | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 6.00 | | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 9.00 | | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 9.00 | | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 14.00 | | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 17.00 | | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 20.00 | | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 14.00 | | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 13.00 | | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 7.00 | | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 8.00 | | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 8.00 | | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 8.00 | | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 8.00 | | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 8.00 | | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 8.00 | | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 5.00 | | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 10.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 8.00 | | 2024-02-0228 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400050.000** | **Transient - Discount #** | | | | | | | |
| 2/28/2024 | | From DRR for 2/28/2024 | | 6.00 | | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 12.00 | | 2024-02-0230 | | JEDR |
| | | | **Total for Account #999400050.000** | **310.00** | **0.00** | | | |
| Beginning Balance 372.00 | | | Ending Balance 682.00 | | | | Net Change 310.00 | |
| **999400100.000** | **Transient - Negotiated #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 16.00 | | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 10.00 | | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 8.00 | | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 13.00 | | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 14.00 | | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 17.00 | | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 20.00 | | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 12.00 | | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 9.00 | | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 7.00 | | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 13.00 | | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 14.00 | | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 16.00 | | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 17.00 | | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 16.00 | | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 11.00 | | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 12.00 | | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 16.00 | | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 18.00 | | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 20.00 | | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 21.00 | | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 21.00 | | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 14.00 | | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 13.00 | | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 11.00 | | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 12.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 15.00 | | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 10.00 | | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 12.00 | | 2024-02-0230 | | JEDR |
| | | | **Total for Account #999400100.000** | **408.00** | **0.00** | | | |
| Beginning Balance 261.00 | | | Ending Balance 669.00 | | | | Net Change 408.00 | |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **999400150.000** | **Transient - Qualified #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 5.00 | | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 4.00 | | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 4.00 | | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 3.00 | | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 6.00 | | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 6.00 | | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 4.00 | | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 1.00 | | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 2.00 | | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 1.00 | | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 4.00 | | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 3.00 | | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 4.00 | | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 5.00 | | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 4.00 | | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 4.00 | | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 3.00 | | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 6.00 | | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 5.00 | | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 5.00 | | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 6.00 | | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 2.00 | | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 3.00 | | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 4.00 | | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 4.00 | | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 4.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 5.00 | | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 5.00 | | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 4.00 | | 2024-02-0230 | | JEDR |
| | | **Total for Account #999400150.000** | | **116.00** | **0.00** | | | |

Beginning Balance 59.00     Ending Balance 175.00     Net Change 116.00

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **999400500.000** | **Group - Tour/Wholesalers #** | | | | | | | |
| 2/9/2024 | | From DRR for 2/9/2024 | | 1.00 | | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 1.00 | | 2024-02-0216 | | JEDR |
| | | **Total for Account #999400500.000** | | **2.00** | **0.00** | | | |

Beginning Balance 16.00     Ending Balance 18.00     Net Change 2.00

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **999400525.000** | **Group - SMERF #** | | | | | | | |
| 2/6/2024 | | From DRR for 2/6/2024 | | 2.00 | | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 10.00 | | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 10.00 | | 2024-02-0096 | | JEDR |
| | | | Total for Account #999400525.000 | 22.00 | 0.00 | | | |
| Beginning Balance 45.00 | | | Ending Balance 67.00 | | | | Net Change 22.00 | |
| **999400630.000** | **Arrivals #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 37.00 | | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 36.00 | | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 16.00 | | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 20.00 | | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 27.00 | | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 28.00 | | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 29.00 | | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 10.00 | | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 18.00 | | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 9.00 | | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 20.00 | | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 18.00 | | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 26.00 | | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 28.00 | | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 30.00 | | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 22.00 | | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 19.00 | | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 23.00 | | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 22.00 | | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 29.00 | | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 27.00 | | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 29.00 | | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 35.00 | | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 20.00 | | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 14.00 | | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 25.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 33.00 | | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 23.00 | | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 32.00 | | 2024-02-0230 | | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|-----------|--------------|--|--|--|--|--|--|--|--|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |

| | | | Total for Account #999400630.000 | 705.00 | 0.00 | | | |
|--|--|--|--|--|--|--|--|--|

Beginning Balance 779.00        Ending Balance 1,484.00        Net Change 705.00

**999400640.000**    **Departures #**

| Post Date | Reference | Debit | JEID | Source |
|-----------|-----------|-------|------|--------|
| 2/1/2024 | From DRR for 2/1/2024 | 35.00 | 2024-02-0011 | JEDR |
| 2/2/2024 | From DRR for 2/2/2024 | 39.00 | 2024-02-0012 | JEDR |
| 2/3/2024 | From DRR for 2/3/2024 | 33.00 | 2024-02-0013 | JEDR |
| 2/4/2024 | From DRR for 2/4/2024 | 29.00 | 2024-02-0014 | JEDR |
| 2/5/2024 | From DRR for 2/5/2024 | 9.00 | 2024-02-0039 | JEDR |
| 2/6/2024 | From DRR for 2/6/2024 | 17.00 | 2024-02-0040 | JEDR |
| 2/7/2024 | From DRR for 2/7/2024 | 25.00 | 2024-02-0041 | JEDR |
| 2/8/2024 | From DRR for 2/8/2024 | 33.00 | 2024-02-0096 | JEDR |
| 2/9/2024 | From DRR for 2/9/2024 | 29.00 | 2024-02-0097 | JEDR |
| 2/10/2024 | From DRR for 2/10/2024 | 22.00 | 2024-02-0098 | JEDR |
| 2/11/2024 | From DRR for 2/11/2024 | 15.00 | 2024-02-0099 | JEDR |
| 2/12/2024 | From DRR for 2/12/2024 | 5.00 | 2024-02-0100 | JEDR |
| 2/13/2024 | From DRR for 2/13/2024 | 13.00 | 2024-02-0117 | JEDR |
| 2/14/2024 | From DRR for 2/14/2024 | 23.00 | 2024-02-0215 | JEDR |
| 2/15/2024 | From DRR for 2/15/2024 | 27.00 | 2024-02-0216 | JEDR |
| 2/16/2024 | From DRR for 2/16/2024 | 41.00 | 2024-02-0217 | JEDR |
| 2/17/2024 | From DRR for 2/17/2024 | 20.00 | 2024-02-0218 | JEDR |
| 2/18/2024 | From DRR for 2/18/2024 | 20.00 | 2024-02-0219 | JEDR |
| 2/19/2024 | From DRR for 2/19/2024 | 15.00 | 2024-02-0220 | JEDR |
| 2/20/2024 | From DRR for 2/20/2024 | 14.00 | 2024-02-0221 | JEDR |
| 2/21/2024 | From DRR for 2/21/2024 | 25.00 | 2024-02-0222 | JEDR |
| 2/22/2024 | From DRR for 2/22/2024 | 30.00 | 2024-02-0223 | JEDR |
| 2/23/2024 | From DRR for 2/23/2024 | 46.00 | 2024-02-0224 | JEDR |
| 2/24/2024 | From DRR for 2/24/2024 | 30.00 | 2024-02-0225 | JEDR |
| 2/25/2024 | From DRR for 2/25/2024 | 31.00 | 2024-02-0226 | JEDR |
| 2/26/2024 | From DRR for 2/26/2024 | 9.00 | 2024-02-0227 | JEDR |
| 2/27/2024 | From DRR for 2/27/2024 | 17.00 | 2024-02-0228 | JEDR |
| 2/28/2024 | From DRR for 2/28/2024 | 39.00 | 2024-02-0229 | JEDR |
| 2/29/2024 | From DRR for 2/29/2024 | 23.00 | 2024-02-0230 | JEDR |

| | | | Total for Account #999400640.000 | 714.00 | 0.00 | | | |
|--|--|--|--|--|--|--|--|--|

Beginning Balance 743.00        Ending Balance 1,457.00        Net Change 714.00

**999400800.000**    **Out of Order Rooms #**

| Post Date | Reference | Debit | JEID | Source |
|-----------|-----------|-------|------|--------|
| 2/1/2024 | From DRR for 2/1/2024 | 9.00 | 2024-02-0011 | JEDR |
| 2/2/2024 | From DRR for 2/2/2024 | 9.00 | 2024-02-0012 | JEDR |

# Lebanon Platinum, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400800.000** | **Out of Order Rooms #** | | | | | | | |
| 2/3/2024 | | From DRR for 2/3/2024 | | 9.00 | | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 9.00 | | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 9.00 | | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 6.00 | | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 7.00 | | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 6.00 | | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 9.00 | | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 6.00 | | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 7.00 | | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 6.00 | | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 10.00 | | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 7.00 | | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 9.00 | | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 9.00 | | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 10.00 | | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 11.00 | | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 9.00 | | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 7.00 | | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 7.00 | | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 8.00 | | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 9.00 | | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 19.00 | | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 14.00 | | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 7.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 10.00 | | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 7.00 | | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 7.00 | | 2024-02-0230 | | JEDR |
| | | | **Total for Account #999400800.000** | **252.00** | **0.00** | | | |
| Beginning Balance 321.00 | | | Ending Balance 573.00 | | | | Net Change 252.00 | |
| **999400850.000** | **Complimentary Rooms #** | | | | | | | |
| | | | **Total for Account #999400850.000** | **0.00** | **0.00** | | | |
| Beginning Balance 10.00 | | | Ending Balance 10.00 | | | | Net Change 0.00 | |
| **999400950.000** | **Vacant Rooms #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 5.00 | | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 8.00 | | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 25.00 | | 2024-02-0013 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400950.000** | **Vacant Rooms #** | | | | | | | |
| 2/4/2024 | | From DRR for 2/4/2024 | | 34.00 | | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 16.00 | | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 8.00 | | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 3.00 | | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 27.00 | | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 35.00 | | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 51.00 | | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 43.00 | | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 31.00 | | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 14.00 | | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 12.00 | | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 7.00 | | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 26.00 | | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 26.00 | | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 22.00 | | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 17.00 | | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 4.00 | | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 2.00 | | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 2.00 | | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 12.00 | | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 12.00 | | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 34.00 | | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 25.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 6.00 | | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 25.00 | | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 14.00 | | 2024-02-0230 | | JEDR |
| | | **Total for Account #999400950.000** | | **546.00** | **0.00** | | | |

Beginning Balance 583.00                                        Ending Balance 1,129.00                                        Net Change 546.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **999401100.000** | **Total Number of Guests** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 84.00 | | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 93.00 | | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 68.00 | | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 47.00 | | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 63.00 | | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 73.00 | | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 80.00 | | 2024-02-0041 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999401100.000** | **Total Number of Guests** | | | | | | | |
| 2/8/2024 | | From DRR for 2/8/2024 | | 58.00 | | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 46.00 | | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 29.00 | | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 36.00 | | 2024-02-0099 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 47.00 | | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 65.00 | | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 74.00 | | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 85.00 | | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 63.00 | | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 62.00 | | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 55.00 | | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 60.00 | | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 74.00 | | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 78.00 | | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 82.00 | | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 97.00 | | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 73.00 | | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 40.00 | | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 53.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 73.00 | | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 53.00 | | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 76.00 | | 2024-02-0230 | | JEDR |
| | | **Total for Account #999401100.000** | | **1,887.00** | **0.00** | | | |

Beginning Balance 2,029.00     Ending Balance 3,916.00     Net Change 1,887.00

| **999999999.000** | **Statistic Offset** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | | From DRR for 2/1/2024 | | | 236.00 | 2024-02-0011 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 248.00 | 2024-02-0012 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 197.00 | 2024-02-0013 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 176.00 | 2024-02-0014 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 179.00 | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 198.00 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 214.00 | 2024-02-0041 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 181.00 | 2024-02-0096 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 173.00 | 2024-02-0097 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 140.00 | 2024-02-0098 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 151.00 | 2024-02-0099 | | JEDR |

# Lebanon Platinum, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999999999.000** | **Statistic Offset** | | | | | | | |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 150.00 | 2024-02-0100 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 184.00 | 2024-02-0117 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 205.00 | 2024-02-0215 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 222.00 | 2024-02-0216 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 206.00 | 2024-02-0217 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 181.00 | 2024-02-0218 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 178.00 | 2024-02-0219 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 177.00 | 2024-02-0220 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 197.00 | 2024-02-0221 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 210.00 | 2024-02-0222 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 221.00 | 2024-02-0223 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 258.00 | 2024-02-0224 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 203.00 | 2024-02-0225 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 165.00 | 2024-02-0226 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 167.00 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 203.00 | 2024-02-0228 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 195.00 | 2024-02-0229 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 211.00 | 2024-02-0230 | | JEDR |
| | | **Total for Account #999999999.000** | | **0.00** | **5,626.00** | | | |

Beginning Balance -6,031.00          Ending Balance -11,657.00          Net Change -5,626.00



**Company: Lebanon Platinum, LLC  Property: Hampton Inn & Suites Lebanon**
**Balance Sheet**
**As of 2/29/2024**

| | Current | Last Month | Variance LM | Last FYE | Variance FYE |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| | | | | | |
| **Current Assets** | | | | | |
| Operating Account | (64,822) | (97,858) | 33,037 | (99,211) | 34,389 |
| House Funds | 200 | 200 | 0 | 200 | 0 |
| Lockbox Account | 86,098 | 118,480 | (32,382) | 122,086 | (35,988) |
| Restricted Cash - FFE | 42,445 | 35,640 | 6,806 | 28,693 | 13,752 |
| Restricted Cash - Tax | 31,456 | 25,547 | 5,909 | 19,213 | 12,243 |
| **Total Cash** | **95,378** | **82,008** | **13,370** | **70,982** | **24,396** |
| | | | | | |
| Guest Ledger | (20,348) | (20,131) | (217) | (35,191) | 14,842 |
| City Ledger | 8,254 | 5,750 | 2,503 | 6,797 | 1,457 |
| Allowance for Doubtful Accounts | 6,665 | 6,665 | 0 | 6,665 | 0 |
| Accounts Receivable Misc. | (1,993) | (2,415) | 422 | 30 | (2,023) |
| Frequent Stay Rewards | (1,473) | 102 | (1,576) | 0 | (1,473) |
| Due from Related Party 1 | 4,834 | 4,834 | 0 | 1,497 | 3,337 |
| **Total Accounts Receivable** | **(4,062)** | **(5,195)** | **1,133** | **(20,201)** | **16,140** |
| | | | | | |
| **Total Inventories** | **0** | **0** | **0** | **0** | **0** |
| | | | | | |
| **Total Prepaid Expenses** | **0** | **0** | **0** | **0** | **0** |
| | | | | | |
| **Total Current Assets** | **91,316** | **76,813** | **14,503** | **50,780** | **40,535** |
| | | | | | |
| **Property and Equipment** | | | | | |
| Land | 6,128,300 | 6,128,300 | 0 | 6,128,300 | 0 |
| Office Furniture & Fixtures | 21,411 | 21,411 | 0 | 21,411 | 0 |
| **Total Property and Equipment** | **6,149,711** | **6,149,711** | **0** | **6,149,711** | **0** |
| Less Accumulated Depreciation & Amortization | 0 | 0 | 0 | 0 | 0 |
| **Net Property and Equipment** | **6,149,711** | **6,149,711** | **0** | **6,149,711** | **0** |
| | | | | | |
| **Other Assets** | | | | | |
| Loan To Related Party | 35,029 | 35,029 | 0 | 35,029 | 0 |
| **Total Other Assets** | **35,029** | **35,029** | **0** | **35,029** | **0** |
| | | | | | |
| **Total Assets** | **6,276,055** | **6,261,553** | **14,503** | **6,235,520** | **40,535** |



**Company: Lebanon Platinum, LLC  Property: Hampton Inn & Suites Lebanon**
**Balance Sheet**
**As of 2/29/2024**

| | Current | Last Month | Variance LM | Last FYE | Variance FYE |
|---|---|---|---|---|---|
| **Liabilities & Owner's Equity** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts Payable - Misc. | 266,622 | 266,622 | 0 | 266,622 | 0 |
| Due to Related Party 1 | 54,081 | 54,081 | 0 | 54,081 | 0 |
| Due to Related Party 2 | 16,815 | 16,815 | 0 | 16,815 | 0 |
| Due to Related Party 3 | 2,719 | 2,719 | 0 | 2,719 | 0 |
| Due to Related Party 4 | 987 | 1,008 | (21) | 987 | 0 |
| Due to Related Party 5 | (156,158) | 0 | (156,158) | 0 | (156,158) |
| **Total Accounts Payable** | **185,066** | **341,245** | **(156,179)** | **341,224** | **(156,158)** |
| | | | | | |
| Accrued Sales Tax | 15,880 | (9,032) | 24,913 | (7,739) | 23,619 |
| Accrued Lodging Tax | 8,337 | (58,078) | 66,415 | (57,352) | 65,689 |
| Accrued City Occupancy Tax | 29,211 | (58,316) | 87,527 | (57,933) | 87,144 |
| **Total Accrued Expenses** | **53,428** | **(125,426)** | **178,854** | **(123,023)** | **176,451** |
| | | | | | |
| Advance Deposits | (12,868) | (11,039) | (1,830) | (7,593) | (5,276) |
| **Total Other Liabilities** | **(12,868)** | **(11,039)** | **(1,830)** | **(7,593)** | **(5,276)** |
| | | | | | |
| **Total Current Liabilities** | **225,626** | **204,780** | **20,846** | **210,608** | **15,018** |
| | | | | | |
| **Long Term Liabilities** | | | | | |
| Mortgage Payable | 5,612,178 | 5,612,178 | 0 | 5,612,178 | 0 |
| N/P Small Business Administration | 150,000 | 150,000 | 0 | 150,000 | 0 |
| **Total Long Term Liabilities** | **5,762,178** | **5,762,178** | **0** | **5,762,178** | **0** |
| | | | | | |
| **Total Liabilities** | **5,987,804** | **5,966,958** | **20,846** | **5,972,786** | **15,018** |
| | | | | | |
| **Owner's Equity** | | | | | |
| Capital Contributions - 1 | 87,838 | 87,838 | 0 | 87,838 | 0 |
| Retained Earnings | 174,896 | 174,896 | 0 | 0 | 174,896 |
| Current Earnings | 25,518 | 31,861 | (6,343) | 174,896 | (149,378) |
| **Total Owner's Equity** | **288,251** | **294,595** | **(6,343)** | **262,734** | **25,518** |
| | | | | | |
| **Total Liabilities & Owner's Equity** | **6,276,055** | **6,261,553** | **14,503** | **6,235,520** | **40,535** |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| | | |
|---|---|---|
| Bank Statement Balance | 0.00 | |
| Deposits In Transit | -49,597.86 | |
| | -49,597.86 | **SubTotal** |
| Outstanding Checks | 15,223.65 | |
| | -64,821.51 | **Bank Statement Balance** |
| GL Cash Account Balance | -64,821.51 | |
| | 0.00 | **Difference** |

## Deposits in Transit

| Date | Amount | Description | Type |
|---|---|---|---|
| 2/29/2024 | 4,486.46 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/29/2024 | 4,657.21 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/29/2024 | 23.28 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/29/2024 | -5,909.00 | CM - Feb-2024 Property Tax Accrual | Withdrawal : Miscellaneous |
| 2/29/2024 | -6,805.60 | CM - Feb-2024 FFE Reserve | Withdrawal : Miscellaneous |
| 2/28/2024 | 3,663.67 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/28/2024 | 7,168.60 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/28/2024 | 1,172.41 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/27/2024 | 15.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/26/2024 | 6.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/31/2024 | -6,334.00 | CM - Jan-2024 Property Tax Accrual | Withdrawal : Miscellaneous |
| 1/31/2024 | -6,946.36 | CM - Jan-2024 FFE Reserve | Withdrawal : Miscellaneous |
| 1/21/2024 | -141.31 | Daily Report Cash Withdrawal | Withdrawal |
| 1/6/2024 | -39.00 | Daily Report Cash Withdrawal | Withdrawal |
| 12/31/2023 | -7,531.52 | CM - Dec-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 12/31/2023 | -6,336.06 | CM - YTD-2023 Property Tax Accrual | Withdrawal : Miscellaneous |
| 11/30/2023 | -6,131.67 | CM - YTD-2023 Property Tax Accrual | Withdrawal : Miscellaneous |
| 11/30/2023 | -8,615.24 | CM - Nov-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 11/18/2023 | 9.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/31/2023 | -6,744.84 | CM - YTD-2023 Property Tax Accrual | Withdrawal : Miscellaneous |
| 10/31/2023 | -12,546.72 | CM - Oct-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 10/29/2023 | 24.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/28/2023 | 29.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/26/2023 | 1.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/25/2023 | 28.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/24/2023 | 10.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/23/2023 | 19.25 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/22/2023 | 512.21 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/21/2023 | 24.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/19/2023 | 5.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/18/2023 | 15.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/17/2023 | 2,076.42 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/16/2023 | 6.01 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/15/2023 | 19.51 | Daily Report Cash Deposit | Deposit : Cash/Checks |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 10/14/2023 | 29.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/13/2023 | 15.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/12/2023 | 9.50 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/11/2023 | 9.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/10/2023 | 4.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/9/2023 | 51.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/8/2023 | 230.56 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/7/2023 | 21.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/6/2023 | 27.50 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/5/2023 | 12.50 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/4/2023 | 58.37 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/3/2023 | 10.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 10/1/2023 | 35.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| | -49,597.86 | | |

## Cleared Transactions

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 2/29/2024 | 182.83 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 2/29/2024 | 68.71 | CM - Cash Over/Short | Deposit : Miscellaneous |
| 2/29/2024 | 1,166.09 | CM - Hilton Advance Purchase Variance | Deposit : Miscellaneous |
| 2/29/2024 | 5,717.93 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/28/2024 | -2,584.60 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 2/28/2024 | -13.64 | Daily Report Cash Withdrawal | Withdrawal |
| 2/27/2024 | 1,629.61 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/27/2024 | 2,147.85 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/27/2024 | 117.73 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 2/27/2024 | 12,234.43 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/26/2024 | 301.81 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/26/2024 | 2,282.79 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/26/2024 | 6,719.74 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/25/2024 | 1,396.35 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/25/2024 | 5,500.94 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/25/2024 | 10.51 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/24/2024 | 6.00 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/24/2024 | 6,423.32 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/24/2024 | 24.63 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/23/2024 | 4,983.18 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/23/2024 | 9,314.21 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/23/2024 | 14.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/23/2024 | 255.22 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 2/23/2024 | 6.00 | CM - National Hospitality Consulting Grp Inv 478 Credit | Deposit : Miscellaneous |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| Date | Amount | Description | Type |
|---|---|---|---|
| 2/23/2024 | 16,102.04 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/23/2024 | -3.00 | CM - National Hospitality Consulting Grp Inv 478 Credit | Withdrawal : Miscellaneous |
| 2/22/2024 | 3,468.09 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/22/2024 | 7,343.91 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/22/2024 | 3.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/22/2024 | 31,371.83 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/21/2024 | 1,116.42 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/21/2024 | 5,037.79 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/21/2024 | 7.50 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/21/2024 | -1,361.18 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 2/21/2024 | -0.01 | Daily Report Cash Withdrawal | Withdrawal |
| 2/20/2024 | 444.80 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/20/2024 | 3,324.62 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/20/2024 | 10.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/20/2024 | -20,263.16 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 2/19/2024 | 286.35 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/19/2024 | 1,535.84 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/19/2024 | 6.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/18/2024 | 1,361.49 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/18/2024 | 6,793.86 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/18/2024 | 10.50 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/17/2024 | 6,322.03 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/17/2024 | 1.50 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/16/2024 | 1,800.84 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/16/2024 | 7,352.23 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/16/2024 | 7.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/16/2024 | 15,818.95 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/15/2024 | 566.21 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/15/2024 | 4,965.83 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/15/2024 | 14.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/15/2024 | -1,805.43 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 2/15/2024 | -50.00 | Daily Report Cash Withdrawal | Withdrawal |
| 2/14/2024 | 403.67 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/14/2024 | 3,387.74 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/14/2024 | 3.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/14/2024 | 50.00 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 2/14/2024 | -455.72 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 2/14/2024 | -27.90 | CM - Bank Fee - Jan Service Charge | Withdrawal : Bank Charges |
| 2/13/2024 | 1,614.54 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| Date | Amount | Description | Type |
|------|-------:|-------------|------|
| 2/13/2024 | 1,069.96 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/13/2024 | 31.05 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/13/2024 | -1,682.04 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 2/12/2024 | 483.62 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/12/2024 | 12.01 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/12/2024 | -32,113.24 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 2/11/2024 | 501.43 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/11/2024 | 3,000.73 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/11/2024 | 28.93 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/10/2024 | 274.03 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/10/2024 | 8,214.57 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/10/2024 | 4.60 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/9/2024 | 1,299.45 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/9/2024 | 10,080.43 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/9/2024 | 26.94 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/9/2024 | 1,395.06 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 2/9/2024 | 3,543.09 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/8/2024 | 1,507.75 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/8/2024 | 9,234.84 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/8/2024 | 10.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/8/2024 | 25,477.26 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/7/2024 | 666.75 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/7/2024 | 5,064.80 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/7/2024 | 1.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/7/2024 | 665.28 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/6/2024 | 141.43 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/6/2024 | 2,841.74 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/6/2024 | 1.30 | CM - Check# 1059 | Deposit : Miscellaneous |
| 2/6/2024 | -606.69 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 2/6/2024 | -249.28 | Daily Report Cash Withdrawal | Withdrawal |
| 2/5/2024 | 739.66 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/5/2024 | 1,991.78 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/5/2024 | 1.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/5/2024 | -22,493.10 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 2/5/2024 | -869.20 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/4/2024 | 1,840.13 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/4/2024 | 5,385.52 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/4/2024 | -420.04 | Daily Report Cash Withdrawal | Withdrawal |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 2/3/2024 | 1,419.69 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/3/2024 | 5,239.77 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/3/2024 | -0.01 | Daily Report Cash Withdrawal | Withdrawal |
| 2/2/2024 | 4,091.88 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/2/2024 | 8,934.41 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/2/2024 | 22.47 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 2/2/2024 | -798.89 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 2/2/2024 | -3,743.21 | CM - MC/VS CC Fee | Withdrawal : Credit Card Fee |
| 2/1/2024 | 1,945.56 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/1/2024 | 6,618.58 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/1/2024 | 3.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 2/1/2024 | 408.89 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 2/1/2024 | -1,104.85 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Withdrawal |
| 1/31/2024 | 2,154.12 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 1/31/2024 | 4,779.08 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 1/31/2024 | 3.29 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/30/2024 | 1,671.41 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 1/30/2024 | 1,955.10 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 1/30/2024 | 0.02 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/29/2024 | 1.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/28/2024 | 9.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/27/2024 | 8.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/26/2024 | 3.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/25/2024 | 4.01 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/23/2024 | 3.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/22/2024 | 12.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/20/2024 | 6.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/18/2024 | 24.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/17/2024 | 22.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/16/2024 | 1.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/15/2024 | 18.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/14/2024 | 12.81 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/13/2024 | 10.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/12/2024 | 163.38 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/11/2024 | 11.68 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/8/2024 | 1.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/7/2024 | 2.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/5/2024 | 52.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/4/2024 | 14.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/3/2024 | 7.00 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| 1/1/2024 | 4.01 | Daily Report Cash Deposit | Deposit : Cash/Checks |
| | 215,562.57 | | |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

## Outstanding Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|
| 001171 | Regular | 579.26 | Waste Management | 2/29/2024 |
| 001170 | Regular | 340.00 | TN Department of Health | 2/29/2024 |
| 001169 | Regular | 221.70 | Royal Cup Coffee | 2/29/2024 |
| 001168 | Regular | 403.28 | HD Supply | 2/29/2024 |
| 001167 | Regular | 517.33 | Coca Cola | 2/29/2024 |
| 001166 | Regular | 417.73 | City of Lebanon Utilities | 2/29/2024 |
| 001163 | Regular | 705.00 | TravelClick | 2/22/2024 |
| 001162 | Regular | 167.92 | Quore | 2/22/2024 |
| 001161 | Regular | 138.00 | Preventia | 2/22/2024 |
| 001156 | Regular | 3,799.24 | Spectrum Enterprise | 2/16/2024 |
| 001155 | Regular | 850.00 | Orkin | 2/16/2024 |
| 001154 | Regular | 323.35 | Murfreesboro HPA 2 | 2/16/2024 |
| 001144 | Regular | 98.53 | Petty Cash Vendor | 2/8/2024 |
| 001143 | Regular | 134.99 | Orkin | 2/8/2024 |
| 001141 | Regular | 360.00 | Lebanon Wilson County Chamber of Commerce | 2/8/2024 |
| 001131 | Regular | 6,000.00 | Boom Sign and Lighting | 2/1/2024 |
| 001065 | Regular | 167.32 | RRD.com | 12/21/2023 |
|  |  | 15,223.65 |  |  |

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|
| 001058 | ACH | 923.66 | Sysco Nashville | 2/29/2024 |
| 001057 | ACH | 1,230.19 | Sysco Nashville | 2/26/2024 |
| 001165 | Regular | 83.13 | Jim Goodall, County Clerk | 2/23/2024 |
| 001164 | Regular | 10.00 | Jim Goodall, County Clerk | 2/23/2024 |
| 001056 | ACH | 834.64 | TN Department of Revenue | 2/23/2024 |
| 001160 | Regular | 8,478.60 | Jim Goodall, County Clerk | 2/22/2024 |
| 001159 | Regular | 6,946.36 | Banyan Tree Management, LLC | 2/22/2024 |
| 001055 | ACH | 16,343.00 | TN Department of Revenue | 2/22/2024 |
| 001054 | ACH | 5,307.45 | National Hospitality Consulting Group | 2/22/2024 |
| 001053 | ACH | 30,517.25 | Hilton | 2/22/2024 |
| 001052 | ACH | 6,248.45 | Dunham Hildebrand PLLC | 2/22/2024 |
| 001051 | ACH | 29,266.18 | Adams Keegan | 2/22/2024 |
| 001050 | ACH | 402.94 | Sysco Nashville | 2/22/2024 |
| 001049 | ACH | 5,047.88 | Middle Tennessee Electric (MTE) | 2/20/2024 |
| 001046 | ACH | 842.46 | Sysco Nashville | 2/19/2024 |
| 001158 | Regular | 1,038.81 | Vistar | 2/16/2024 |
| 001157 | Regular | 619.68 | TK Elevator Corporation | 2/16/2024 |
| 001153 | Regular | 263.37 | Mood Media | 2/16/2024 |

Case 3:23-bk-03592   Doc 339   Filed 03/22/24   Entered 03/22/24 14:02:29   Desc Main
Document      Page 112 of 194

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| | | | | | |
|---|---|---|---|---|---|
| 001152 | Regular | 933.23 | ImperialDade | | 2/16/2024 |
| 001151 | Regular | 1,901.95 | HD Supply | | 2/16/2024 |
| 001150 | Regular | 49.86 | Banyan Tree Management, LLC | | 2/16/2024 |
| 001048 | ACH | 5,222.00 | Dunham Hildebrand PLLC | | 2/16/2024 |
| 001047 | ACH | 14,244.00 | National Hospitality Consulting Group | | 2/16/2024 |
| 001045 | ACH | 706.11 | Sysco Nashville | | 2/16/2024 |
| 001044 | ACH | 1,820.12 | Sysco Nashville | | 2/12/2024 |
| 001149 | Regular | 570.70 | Waste Management | | 2/8/2024 |
| 001148 | Regular | 356.86 | Spectrum Enterprise | | 2/8/2024 |
| 001147 | Regular | 267.84 | SK Hospitality Inc | | 2/8/2024 |
| 001146 | Regular | 461.01 | Royal Cup Coffee | | 2/8/2024 |
| 001145 | Regular | 365.00 | Renodis ER, LLC | | 2/8/2024 |
| 001142 | Regular | 765.00 | M3 Accounting Services | | 2/8/2024 |
| 001140 | Regular | 1,503.00 | Hotel Effectiveness Solutions LLC | | 2/8/2024 |
| 001139 | Regular | 41.01 | HD Supply | | 2/8/2024 |
| 001138 | Regular | 153.19 | Candlewood Suites | | 2/8/2024 |
| 001137 | Regular | 1,500.00 | Banyan Tree Management, LLC | | 2/8/2024 |
| 001136 | Regular | 1,294.50 | Banyan Tree Management Amex Gold ACH BTM | | 2/8/2024 |
| 001043 | ACH | 27,337.36 | Adams Keegan | | 2/8/2024 |
| 001042 | ACH | 1,123.07 | Sysco Nashville | | 2/8/2024 |
| 001135 | Regular | 3,402.25 | Transworld Services, Inc. | | 2/1/2024 |
| 001134 | Regular | 164.63 | Quore | | 2/1/2024 |
| 001133 | Regular | 879.07 | HD Supply | | 2/1/2024 |
| 001132 | Regular | 106.36 | Courtesy Products | | 2/1/2024 |
| 001130 | Regular | 20.84 | Banyan Tree Management, LLC | | 2/1/2024 |
| 001041 | ACH | 1,221.15 | Sysco Nashville | | 2/1/2024 |
| 001040 | ACH | 298.03 | Golden Malted | | 2/1/2024 |
| 001129 | Regular | 350.60 | Royal Cup Coffee | | 1/26/2024 |
| 001128 | Regular | 1,260.34 | HD Supply | | 1/26/2024 |
| 001127 | Regular | 2,559.81 | City of Lebanon Utilities | | 1/26/2024 |
| 001126 | Regular | 1,187.31 | Banyan Tree Management, LLC | | 1/26/2024 |
| 001123 | Regular | 85.00 | City of Lebanon | VOIDED | 1/25/2024 |
| 001122 | Regular | 162.67 | City of Lebanon | VOIDED | 1/25/2024 |
| 001121 | Regular | 690.89 | Vistar | | 1/18/2024 |
| 001119 | Regular | 5,314.41 | Murfreesboro HPA 2 | | 1/18/2024 |
| 001118 | Regular | 9,150.48 | Jim Goodall, County Clerk | | 1/18/2024 |
| 001117 | Regular | 7,320.38 | City of Lebanon | VOIDED | 1/18/2024 |
| 001115 | Regular | 9,253.80 | Baker's School of Aeronautics | | 1/18/2024 |
| 001114 | Regular | 234.96 | AT&T. | | 1/18/2024 |
| 001113 | Regular | 2,206.94 | HD Supply | | 1/12/2024 |
| 001086 | Regular | 934.99 | Orkin | | 12/29/2023 |
| 001080 | Regular | 8,548.73 | City of Lebanon | VOIDED | 12/29/2023 |

# Lebanon Platinum, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| 001059 | Regular | 1,305.85 | Murfreesboro HPA 2 | 12/14/2023 |
|---|---|---|---|---|
| | | 215,562.57 | | |

## Cash Account Adjustments

JEID:

Post Date:

Description:

| Account Number | Description | Debit | Credit |
|---|---|---|---|

      TELEPHONE:800-822-2651

**CJ United Community**

⌂ **FDIC**

      LEBANON PLATINUM LLC
      DBA HAMPTON INN & SUITES
      DEBTOR IN POSSESSION CASE 323BK03592                      30
      111 BROADWAY STE 300                                       44
      NASHVILLE TN  37201                                        37

================================================================================
      View and manage your business accounts, right from your desktop, tablet,
      or smartphone with our business online and mobile banking experience.
      You'll benefit from extra security, enhanced user management features,
      and more. Get started at ucbi.com/business-online-banking.

================================================================================
      BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXX3472
================================================================================

```
                                 LAST STATEMENT 01/31/24              .00
MINIMUM BALANCE                       .00   112 CREDITS        305,467.44
AVG AVAILABLE BALANCE                 .00    72 DEBITS         305,467.44
AVERAGE BALANCE                       .00  THIS STATEMENT 02/29/24       .00
TOTAL DAYS IN STATEMENT PERIOD 02/01/24 THROUGH 02/29/24:             29
```

```
            - - - - - - - - - DEPOSITS - - - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
         02/01      1.00        02/01     12.81        02/26      6.00
         02/01      1.00        02/01     14.00        02/26      8.00
         02/01      1.00        02/01     16.00        02/26      9.00
         02/01      2.00        02/01     18.00        02/26     10.51
         02/01      3.00        02/01     22.00        02/26     12.00
         02/01      3.00        02/01     24.00        02/26     12.01
         02/01      3.29        02/01     26.00        02/26     14.00
         02/01      4.01        02/01    163.38        02/26     16.28
         02/01      6.00        02/12      1.00        02/26     21.00
         02/01      7.00        02/12      1.00        02/26     21.34
         02/01      8.00        02/12      3.00        02/26     24.00
         02/01      8.00        02/12      8.15        02/26     24.67
         02/01      9.00        02/12     10.00        02/26     26.01
         02/01     11.68        02/12     26.94        02/26     31.05
         02/01     12.00        02/12     28.93
                    * * *  C O N T I N U E D  * * *
```

```
        TELEPHONE:800-822-2651


        LEBANON PLATINUM LLC
        DBA HAMPTON INN & SUITES
        DEBTOR IN POSSESSION CASE 323BK03592
```

```
================================================================================
                  BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3472
================================================================================
              - - - - - - -  OTHER CREDITS - - - - - - - - -
DESCRIPTION                                         DATE      AMOUNT
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/01    1,671.41
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/01    1,955.10
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/02    2,154.12
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/02    4,779.08
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/05    1,419.69
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/05    1,945.56
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/05    4,091.88
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/05    5,239.77
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/05    6,618.58
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/05    8,934.41
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/06    1,840.13
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/06    5,385.52
TRANSFER FROM BUSINESS FREEDOM ACCOUNT              02/07      665.28
   XXXXXXXXXXXXXXXXXXXXXXX3220
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/07      739.66
Transfer from XXXXXX7454                            02/07      774.03
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/07    1,991.78
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/08      141.43
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/08    2,841.74
TRANSFER FROM BUSINESS FREEDOM ACCOUNT              02/08   25,477.26
   XXXXXXXXXXXXXXXXXXXXXXX3220
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/09      666.75
TRANSFER FROM BUSINESS FREEDOM ACCOUNT              02/09    3,543.09
   XXXXXXXXXXXXXXXXXXXXXXX3220
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/09    5,064.80
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/12      274.03
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/12    1,299.45
Transfer from XXXXXX7454                            02/12    1,423.15
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/12    1,507.75
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/12    8,214.57
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/12    9,234.84
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/12   10,080.43
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/13      501.43
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/13    3,000.73
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/14      483.62
MERCHANT SERVICE MERCH DEP XXXXXX6989               02/15    1,069.96
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/15    1,614.54
AMERICAN EXPRESS SETTLEMENT LEBFR                   02/16      403.67
Transfer from xxx7454 Transfer to DIP              02/16      668.11
                  * * *  C O N T I N U E D  * * *
```

```
         TELEPHONE:800-822-2651


         LEBANON PLATINUM LLC
         DBA HAMPTON INN & SUITES
         DEBTOR IN POSSESSION CASE 323BK03592
```

================================================================================
                    BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3472
================================================================================
                - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/16 | 3,387.74 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 02/16 | 15,818.95 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/20 | 566.21 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/20 | 1,361.49 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/20 | 1,800.84 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/20 | 4,965.83 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/20 | 6,322.03 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/20 | 6,793.86 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/20 | 7,352.23 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/21 | 286.35 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/21 | 1,535.84 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/22 | 444.80 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/22 | 3,324.62 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 02/22 | 31,371.83 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/23 | 1,116.42 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/23 | 5,037.79 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 02/23 | 16,102.04 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/26 | 6.00 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/26 | 3,468.09 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/26 | 4,983.18 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/26 | 6,423.32 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 02/26 | 6,719.74 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/26 | 7,343.91 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/26 | 9,314.21 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/27 | 1,396.35 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/27 | 5,500.94 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 02/27 | 12,234.43 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/28 | 301.81 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/28 | 2,282.79 |
| AMERICAN EXPRESS SETTLEMENT LEBFR | 02/29 | 1,629.61 |
| MERCHANT SERVICE MERCH DEP XXXXXX6989 | 02/29 | 2,147.85 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3220 | 02/29 | 5,717.93 |

                    * * *  C O N T I N U E D  * * *

```
        TELEPHONE:800-822-2651


        LEBANON PLATINUM LLC
        DBA HAMPTON INN & SUITES
        DEBTOR IN POSSESSION CASE 323BK03592
```

```
================================================================================
              BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3472
================================================================================
              - - - - - - - - CHECKS - - - - - - - -
  CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT
         *02/20   1,294.50   1132 02/16     106.36   1150 02/20        49.86
         *02/20   1,500.00   1133 02/15     879.07   1151 02/22     1,901.95
    1086*02/02     934.99   1134 02/20     164.63   1152 02/23       933.23
    1113 02/01   2,206.94   1135*02/05   3,402.25   1153*02/22       263.37
    1114*02/02     234.96   1138 02/27     153.19   1157 02/23       619.68
    1118 02/23   9,150.48   1139 02/26      41.01   1158 02/22     1,038.81
    1119*02/06   5,314.41   1140*02/22   1,503.00   1159 02/26     6,946.36
    1121*02/01     690.89   1142*02/22     765.00   1160*02/29     8,478.60
    1126 02/05   1,187.31   1145 02/26     365.00   1164 02/29        10.00
    1127 02/07   2,559.81   1146 02/21     461.01   1165*02/29        83.13
    1128 02/07   1,260.34   1147 02/26     267.84   4001115 02/09   9,253.80
    1129 02/07     350.60   1148 02/26     356.86
    1130*02/09      20.84   1149 02/27     570.70

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE


              - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                         DATE       AMOUNT
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/01     1,104.85
    XXXXXXXXXXXXXXXXXXXXXXXXXX3220
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/02       798.89
    XXXXXXXXXXXXXXXXXXXXXXXXXX3220
Sysco Corporatio Payment USBLXXXXX9133S             02/02     1,221.15
MERCHANT SERVICE MERCH FEE XXXXXX6989               02/02     3,743.21
Carbons Golden M PURCHASE XXXXX7050                 02/05       298.03
AMERICAN EXPRESS AXP DISCNT LEBFR                   02/05       869.20
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/05    22,493.10
    XXXXXXXXXXXXXXXXXXXXXXXXXX3220
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/06       606.69
    XXXXXXXXXXXXXXXXXXXXXXXXXX3220
CORRECTION 12/21 CK 001059 LAS $1.30 SDB $1,305.85  02/06     1,304.55
Sysco Corporatio Payment USBLXXXXX9133S             02/08     1,123.07
ADAMS KEEGAN PAYROLL 540100000000120                02/08    27,337.36
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/12    32,113.24
    XXXXXXXXXXXXXXXXXXXXXXXXXX3220
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/13     1,682.04
    XXXXXXXXXXXXXXXXXXXXXXXXXX3220
Sysco Corporatio Payment USBLXXXXX9133S             02/13     1,820.12
Service Charge January 2024                         02/14        27.90
              * * * C O N T I N U E D * * *
```

```
UNITED COMMUNITY (262)          000 00018 02          PAGE:     5
4106B HILLSBORO PIKE            ACCOUNT:  XXXXXXXXXXX3472  02/29/2024
NASHVILLE TN 37215             DOCUMENTS:          81


TELEPHONE:800-822-2651


LEBANON PLATINUM LLC
DBA HAMPTON INN & SUITES
DEBTOR IN POSSESSION CASE 323BK03592
```

```
================================================================================
              BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3472
================================================================================
            - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                      DATE        AMOUNT
TRANSFER TO BUSINESS FREEDOM ACCOUNT             02/14        455.72
     XXXXXXXXXXXXXXXXXXXXXXX3220
TRANSFER TO BUSINESS FREEDOM ACCOUNT             02/15      1,805.43
     XXXXXXXXXXXXXXXXXXXXXXX3220
Sysco Corporatio Payment USBLXXXXX9133S          02/16        706.11
WIRE/OUT-202404700527;BNF DUNHAM HILDEBRAND, PLLC 02/16      5,222.00
WIRE/OUT-202404700480;BNF NATIONAL HOSPITALITY CONSULTING 02/16  14,244.00
     GRP
Sysco Corporatio Payment USBLXXXXX9133S          02/20        842.46
MIDDLE TENN EMC BKDraft XXXXXX7512               02/20      5,047.88
TRANSFER TO BUSINESS FREEDOM ACCOUNT             02/20     20,263.16
     XXXXXXXXXXXXXXXXXXXXXXX3220
TRANSFER TO BUSINESS FREEDOM ACCOUNT             02/21      1,361.18
     XXXXXXXXXXXXXXXXXXXXXXX3220
Sysco Corporatio Payment USBLXXXXX9133S          02/22        402.94
ADAMS KEEGAN PAYROLL 540100000000112            02/22     29,266.18
WIRE/OUT-202405400605;BNF NATIONAL HOSPITALITY CONSULTING 02/23   5,304.41
     GRP
WIRE/OUT-202405400735;BNF DUNHAM HILDEBRAND, PLLC 02/23      6,248.45
HILTON ECOMMERCE 65DQW7ACZY                      02/26          9.36
HILTON ECOMMERCE BSK5AVOA5P                      02/26     30,507.89
TN STATE REVENUE TN TAP XXXXXX9520              02/27        834.64
Sysco Corporatio Payment USBLXXXXX9133S          02/27      1,230.19
TN STATE REVENUE TN TAP XXXXXX6048              02/27     16,343.00
TRANSFER TO BUSINESS FREEDOM ACCOUNT             02/28      2,584.60
     XXXXXXXXXXXXXXXXXXXXXXX3220
Sysco Corporatio Payment USBLXXXXX9133S          02/29        923.66

            - - - - - - - DAILY BALANCE  - - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
02/01          .00      02/12          .00      02/22          .00
02/02          .00      02/13          .00      02/23          .00
02/05          .00      02/14          .00      02/26          .00
02/06          .00      02/15          .00      02/27          .00
02/07          .00      02/16          .00      02/28          .00
02/08          .00      02/20          .00      02/29          .00
02/09          .00      02/21          .00
```



02/01/2024 – $1.00

02/01/2024 – $2.00

02/01/2024 – $1.00

02/01/2024 – $2.00

02/01/2024 – $1.00

02/01/2024 – $3.00

02/01/2024 – $1.00

02/01/2024 – $3.00

02/01/2024 – $1.00

02/01/2024 – $3.00

02/01/2024 – $1.00

02/01/2024 – $3.00



02/01/2024 – $3.29

02/01/2024 – $7.00

02/01/2024 – $3.29

02/01/2024 – $7.00

02/01/2024 – $4.01

02/01/2024 – $8.00

02/01/2024 – $4.01

02/01/2024 – $8.00

02/01/2024 – $6.00

02/01/2024 – $8.00

02/01/2024 – $6.00

02/01/2024 – $8.00



02/01/2024 - $9.00

02/01/2024 - $12.81

02/01/2024 - $9.00

02/01/2024 - $12.81

02/01/2024 - $11.68

02/01/2024 - $14.00

02/01/2024 - $11.68

02/01/2024 - $14.00

02/01/2024 - $12.00

02/01/2024 - $16.00

02/01/2024 - $12.00

02/01/2024 - $16.00



02/01/2024 – $18.00



02/01/2024 – $26.00



02/01/2024 – $18.00



02/01/2024 – $26.00



02/01/2024 – $22.00



02/01/2024 – $163.38



02/01/2024 – $22.00



02/01/2024 – $163.38



02/01/2024 – $24.00



02/12/2024 – $1.00



02/01/2024 – $24.00



02/12/2024 – $1.00



02/12/2024 – $1.00

02/12/2024 – $10.00

02/12/2024 – $1.00

02/12/2024 – $10.00

02/12/2024 – $3.00

02/12/2024 – $26.94

02/12/2024 – $3.00

02/12/2024 – $26.94

02/12/2024 – $8.15

02/12/2024 – $28.93

02/12/2024 – $8.15

02/12/2024 – $28.93



02/26/2024 - $6.00

02/26/2024 - $10.51

02/26/2024 - $6.00

02/26/2024 - $10.51

02/26/2024 - $8.00

02/26/2024 - $12.00

02/26/2024 - $8.00

02/26/2024 - $12.00

02/26/2024 - $9.00

02/26/2024 - $12.01

02/26/2024 - $9.00

02/26/2024 - $12.01



02/26/2024 - $14.00



02/26/2024 - $21.34



02/26/2024 - $14.00



02/26/2024 - $21.34



02/26/2024 - $16.28



02/26/2024 - $24.00



02/26/2024 - $16.28



02/26/2024 - $24.00



02/26/2024 - $21.00



02/26/2024 - $24.67



02/26/2024 - $21.00



02/26/2024 - $24.67

## DDA DEPOSIT TICKET

NAME: Lebanon Platinum LLC
DATE: 2/20/2024   LOCATION:

ACCOUNT NUMBER
2528583472

UNITED COMMUNITY BANK
SIGNATURE:

CURRENCY
COIN
CHECKS

26.00
.01

SUB TOTAL ▶   26.01
NET DEPOSIT $   26.01

⑆590000002⑆   009

**02/26/2024 – $26.01**

---

Lebanon Platinum, LLC
1065 Franklin Rd
Lebanon, TN 37090

UCBI
UCBI Operating

001137

PAY One Thousand Five Hundred and 00/100 Dollars

Check No.   DATE   AMOUNT
001137   2/8/2024   $1,500.00

TO THE ORDER OF   Banyan Tree Management, LLC
4100 Legendary Drive, Suite 280
Destin, FL 32541

⑈001137⑈ ⑆061113434⑆ 2528583472⑈

**02/20/2024   CHECK# 0   $1,500.00**

---

Br=283-StartTm=11:44:37 AM
-TrID=5-TranD=02/26/24
-BusD=02/26/24-ItemNum=000340046310

**02/26/2024 – $26.01**

---

**02/20/2024   CHECK# 0   $1,500.00**

---

## DDA DEPOSIT TICKET

NAME: Lebanon Platinum LLC
DATE: 2/13/2024   LOCATION:

DEPOSIT TO
ACCOUNT NUMBER
2528583472

UNITED COMMUNITY BANK
SIGNATURE:

CURRENCY
COIN
CHECKS

31.00
.05

SUB TOTAL ▶   31.05
NET DEPOSIT $   31.05

⑆590000002⑆   009

**02/26/2024 – $31.05**

---

Lebanon Platinum, LLC
1065 Franklin Rd
Lebanon, TN 37090

UCBI
UCBI Operating

001086

PAY Nine Hundred Thirty Four and 99/100 Dollars

Check No.   DATE   AMOUNT
001086   12/29/2023   $934.99

TO THE ORDER OF   Orkin
PO BOX 110708
NASHVILLE, TN 37222

⑈001086⑈ ⑆061113434⑆ 2528583472⑈

**02/02/2024   CHECK# 1086   $934.99**

---

Br=283-StartTm=11:43:14 AM
-TrID=5-TranD=02/26/24
-BusD=02/26/24-ItemNum=000340046306

**02/26/2024 – $31.05**

---

Seq: 81
Dep: 218951
Date: 02/01/24

For Deposit Only to
Rollins Inc
Orkin LLC
4451 425803
Deposited by:

**02/02/2024   CHECK# 1086   $934.99**

---

Lebanon Platinum, LLC
1065 Franklin Rd
Lebanon, TN 37090

UCBI
UCBI Operating

001136

PAY One Thousand Two Hundred Ninety Four and 50/100 Dollars

Check No.   DATE   AMOUNT
001136   2/8/2024   $1,294.50

TO THE ORDER OF   Banyon Tree Management Amex Gold ACH BTM

⑈001136⑈ ⑆061113434⑆ 2528583472⑈

**02/20/2024   CHECK# 0   $1,294.50**

---

Lebanon Platinum, LLC
1065 Franklin Rd
Lebanon, TN 37090

UCBI
UCBI Operating

001113

PAY Two Thousand Two Hundred Six and 94/100 Dollars

Check No.   DATE   AMOUNT
001113   1/12/2024   $2,206.94

TO THE ORDER OF   HD Supply
P.O. Box 509058
San Diego, CA 92150

⑈001113⑈ ⑆061113434⑆ 2528583472⑈

**02/01/2024   CHECK# 1113   $2,206.94**

---

**02/20/2024   CHECK# 0   $1,294.50**

---

**02/01/2024   CHECK# 1113   $2,206.94**



02/02/2024   CHECK# 1114   $234.96

02/01/2024   CHECK# 1121   $690.89

02/02/2024   CHECK# 1114   $234.96

02/01/2024   CHECK# 1121   $690.89

02/23/2024   CHECK# 1118   $9,150.48

02/05/2024   CHECK# 1126   $1,187.31

02/23/2024   CHECK# 1118   $9,150.48

02/05/2024   CHECK# 1126   $1,187.31

02/06/2024   CHECK# 1119   $5,314.41

02/07/2024   CHECK# 1127   $2,559.81

02/06/2024   CHECK# 1119   $5,314.41

02/07/2024   CHECK# 1127   $2,559.81



02/07/2024    CHECK# 1128    $1,260.34          02/16/2024    CHECK# 1132    $106.36

02/07/2024    CHECK# 1128    $1,260.34          02/16/2024    CHECK# 1132    $106.36

02/07/2024    CHECK# 1129    $350.60            02/15/2024    CHECK# 1133    $879.07

02/07/2024    CHECK# 1129    $350.60            02/15/2024    CHECK# 1133    $879.07

02/09/2024    CHECK# 1130    $20.84            02/20/2024    CHECK# 1134    $164.63

02/09/2024    CHECK# 1130    $20.84            02/20/2024    CHECK# 1134    $164.63



02/05/2024   CHECK# 1135   $3,402.25          02/22/2024   CHECK# 1140   $1,503.00

02/05/2024   CHECK# 1135   $3,402.25          02/22/2024   CHECK# 1140   $1,503.00

02/27/2024   CHECK# 1138   $153.19            02/22/2024   CHECK# 1142   $765.00

02/27/2024   CHECK# 1138   $153.19            02/22/2024   CHECK# 1142   $765.00

02/26/2024   CHECK# 1139   $41.01             02/26/2024   CHECK# 1145   $365.00

02/26/2024   CHECK# 1139   $41.01             02/26/2024   CHECK# 1145   $365.00



02/21/2024    CHECK# 1146    $461.01

02/27/2024    CHECK# 1149    $570.70

02/21/2024    CHECK# 1146    $461.01

02/27/2024    CHECK# 1149    $570.70

02/26/2024    CHECK# 1147    $267.84

02/20/2024    CHECK# 1150    $49.86

02/26/2024    CHECK# 1147    $267.84

02/20/2024    CHECK# 1150    $49.86

02/26/2024    CHECK# 1148    $356.86

02/22/2024    CHECK# 1151    $1,901.95

02/26/2024    CHECK# 1148    $356.86

02/22/2024    CHECK# 1151    $1,901.95



02/23/2024   CHECK# 1152   $933.23

02/22/2024   CHECK# 1158   $1,038.81

02/23/2024   CHECK# 1152   $933.23

02/22/2024   CHECK# 1158   $1,038.81

02/22/2024   CHECK# 1153   $263.37

02/26/2024   CHECK# 1159   $6,946.36

02/22/2024   CHECK# 1153   $263.37

02/26/2024   CHECK# 1159   $6,946.36

02/23/2024   CHECK# 1157   $619.68

02/29/2024   CHECK# 1160   $8,478.60

02/23/2024   CHECK# 1157   $619.68

02/29/2024   CHECK# 1160   $8,478.60



02/29/2024   CHECK# 1164   $10.00



02/29/2024   CHECK# 1164   $10.00



02/29/2024   CHECK# 1165   $83.13



02/29/2024   CHECK# 1165   $83.13



02/09/2024   CHECK# 4001115   $9,253.80



02/09/2024   CHECK# 4001115   $9,253.80

# Lebanon Platinum, LLC
## Cash Reconciliation
### Concentration Account
#### 2/29/2024

| | | |
|---|---|---|
| Bank Statement Balance | 86,098.12 | |
| Deposits In Transit | 0.00 | |
| | 86,098.12 | **SubTotal** |
| Outstanding Checks | 0.00 | |
| | 86,098.12 | **Bank Statement Balance** |
| GL Cash Account Balance | 86,098.12 | |
| | 0.00 | **Difference** |

## Deposits in Transit

| Date | Amount | Description | Type |
|---|---|---|---|

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---|---|---|
| 2/29/2024 | -5,717.93 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 2/28/2024 | 2,584.60 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 2/27/2024 | -12,234.43 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 2/26/2024 | -6,719.74 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 2/23/2024 | -16,102.04 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 2/22/2024 | -31,371.83 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 2/21/2024 | 1,361.18 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 2/20/2024 | 20,263.16 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 2/16/2024 | -15,818.95 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 2/15/2024 | 1,805.43 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 2/14/2024 | 455.72 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 2/13/2024 | 1,682.04 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 2/12/2024 | 32,113.24 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 2/9/2024 | -3,543.09 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 2/8/2024 | -25,477.26 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 2/7/2024 | -665.28 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Withdrawal |
| 2/6/2024 | 606.69 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 2/5/2024 | 22,493.10 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 2/2/2024 | 798.89 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| 2/1/2024 | 1,104.85 | CM - Transfer to Concentration Acct from UCBI Op Acct | Transfer : Deposit |
| | -32,381.65 | | |

## Outstanding Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---|---|---|---|---|

TELEPHONE:800-822-2651

**United Community**

LENDER  **FDIC**

LEBANON PLATINUM LLC
MASTER DIP ACCT - MLTP OWNERS                          30
111 BROADWAY STE 300                                    0
NASHVILLE TN  37201                                     0

===============================================================================
   View and manage your business accounts, right from your desktop, tablet,
   or smartphone with our business online and mobile banking experience.
   You'll benefit from extra security, enhanced user management features,
   and more. Get started at ucbi.com/business-online-banking.

===============================================================================
        BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
===============================================================================

```
                              LAST STATEMENT 01/31/24    391,219.13
MINIMUM BALANCE        285,763.65        67 CREDITS      594,358.75
AVG AVAILABLE BALANCE  371,718.49        55 DEBITS       640,517.07
AVERAGE BALANCE        371,718.49   THIS STATEMENT 02/29/24  345,060.81
TOTAL DAYS IN STATEMENT PERIOD 02/01/24 THROUGH 02/29/24:        29
```

- - - - - - -  OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/01 | 1,104.85 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/02 | 798.89 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3493 | 02/02 | 2,652.18 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/02 | 5,529.46 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3395 | 02/05 | 991.68 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/05 | 8,463.86 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/05 | 13,736.10 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3465 | 02/05 | 13,839.17 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/05 | 22,493.10 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/06 | 606.69 |

* * *  C O N T I N U E D  * * *

```
              TELEPHONE:800-822-2651


              LEBANON PLATINUM LLC
              MASTER DIP ACCT - MLTP OWNERS
```

```
================================================================================
              BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
              - - - - - - - -  OTHER CREDITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3395 | 02/06 | 694.72 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3465 | 02/06 | 3,128.49 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/06 | 3,809.30 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3493 | 02/06 | 11,547.57 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/06 | 17,835.11 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/07 | 577.37 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3493 | 02/07 | 1,230.77 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3465 | 02/07 | 3,109.96 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/09 | 1,296.42 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3493 | 02/09 | 2,031.85 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/09 | 12,646.97 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3395 | 02/12 | 2,896.52 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3493 | 02/12 | 7,102.55 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/12 | 16,716.18 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3465 | 02/12 | 18,655.45 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/12 | 32,113.24 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/12 | 33,008.14 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/13 | 1,659.02 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/13 | 1,682.04 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT<br>XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/13 | 2,296.38 |

```
                  * * *  C O N T I N U E D  * * *
```

TELEPHONE:800-822-2651

LEBANON PLATINUM LLC
MASTER DIP ACCT - MLTP OWNERS

```
================================================================================
                 BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
           - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                          DATE        AMOUNT
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/13      2,901.50
   XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/13      4,332.88
   XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/13     19,857.79
   XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/14        455.72
   XXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/14        845.83
   XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/14        967.89
   XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/14      1,343.34
   XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/15        426.60
   XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/15      1,695.53
   XXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/15      1,805.43
   XXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/15      3,278.10
   XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/15     15,057.43
   XXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/20      3,876.34
   XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/20     12,088.38
   XXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/20     12,473.60
   XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/20     13,202.53
   XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/20     20,263.16
   XXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/21      1,361.18
   XXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/21      2,040.02
   XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT               02/21      5,423.71
   XXXXXXXXXXXXXXXXXXXXXXXX3465
                    * * *  C O N T I N U E D  * * *
```

```
UNITED COMMUNITY (262)          000 00018 02         PAGE:    4
4106B HILLSBORO PIKE            ACCOUNT:  XXXXXXXXXXX3220  02/29/2024
NASHVILLE TN 37215             DOCUMENTS:           0


    TELEPHONE:800-822-2651



    LEBANON PLATINUM LLC
    MASTER DIP ACCT - MLTP OWNERS
```

```
================================================================================
                   BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
           - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                        DATE       AMOUNT
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/21    24,855.99
    XXXXXXXXXXXXXXXXXXXXXXXX3549
WIRE/IN-202405300374;ORG SUMMIT INVESTMENT MANAGEMENT  02/22  141,016.00
    LLC;OBI DIP ADVANCE
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/26     3,037.05
    XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/26     6,589.36
    XXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/26    10,185.09
    XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/27     2,311.37
    XXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/27     2,920.17
    XXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/27     3,044.19
    XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/27     3,618.24
    XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/27     3,652.69
    XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/28     1,771.42
    XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/28     2,179.07
    XXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/28     2,584.60
    XXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/28     2,874.20
    XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/28     5,128.99
    XXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/28     6,175.74
    XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT             02/29     4,463.59
    XXXXXXXXXXXXXXXXXXXXXXXX3514


           - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                        DATE       AMOUNT
TRANSFER TO BUSINESS FREEDOM ACCOUNT               02/01     4,335.81
    XXXXXXXXXXXXXXXXXXXXXXXX3493
                  * * *  C O N T I N U E D  * * *
```

```
        TELEPHONE:800-822-2651



        LEBANON PLATINUM LLC
        MASTER DIP ACCT - MLTP OWNERS
```

================================================================================
                   BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXX3220
================================================================================
              - - - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 02/01 | 4,952.08 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 02/01 | 5,325.85 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 02/01 | 17,806.48 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 02/01 | 42,272.24 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 02/02 | 59.38 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 02/02 | 1,192.53 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 02/02 | 2,509.42 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 02/05 | 2,628.68 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 02/07 | 665.28 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 02/07 | 1,479.34 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 02/07 | 1,943.10 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 02/08 | 10,016.59 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 02/08 | 16,899.36 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 02/08 | 21,262.85 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 02/08 | 22,983.10 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 02/08 | 25,477.26 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 02/08 | 35,795.40 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 02/09 | 586.04 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 02/09 | 3,543.09 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 02/09 | 4,718.25 |

                     * * *  C O N T I N U E D  * * *

```
UNITED COMMUNITY (262)              000 00018 02              PAGE:    6
4106B HILLSBORO PIKE                ACCOUNT:  XXXXXXXXXXX3220  02/29/2024
NASHVILLE TN 37215                  DOCUMENTS:              0


        TELEPHONE:800-822-2651



        LEBANON PLATINUM LLC
        MASTER DIP ACCT - MLTP OWNERS
```

```
================================================================================
                BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
              - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                         DATE         AMOUNT
Service Charge January 2024                         02/14        129.10
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/14        159.03
  XXXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/14      1,735.32
  XXXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/15      5,400.60
  XXXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/16      9,044.67
  XXXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/16     15,737.98
  XXXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/16     15,818.95
  XXXXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/16     16,418.41
  XXXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/16     17,976.36
  XXXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/16     19,374.77
  XXXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/20      1,589.21
  XXXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/21        258.39
  XXXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/21        472.81
  XXXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/22     13,200.25
  XXXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/22     16,059.65
  XXXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/22     22,939.93
  XXXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/22     23,607.54
  XXXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/22     31,371.83
  XXXXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/22     36,172.03
  XXXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER TO BUSINESS FREEDOM ACCOUNT                02/23      8,881.51
  XXXXXXXXXXXXXXXXXXXXXXXXXX3493
                  * * *  C O N T I N U E D  * * *
```

```
              TELEPHONE:800-822-2651
```

```
              LEBANON PLATINUM LLC
              MASTER DIP ACCT - MLTP OWNERS
```

==============================================================================
## BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXX3220
==============================================================================

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/23 | 9,969.42 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/23 | 12,175.99 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3465 | 02/23 | 13,167.90 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3395 | 02/23 | 13,630.63 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/23 | 16,102.04 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3395 | 02/26 | 3,973.90 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/26 | 6,719.74 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/26 | 15,551.44 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/27 | 12,234.43 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3395 | 02/29 | 1,359.70 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/29 | 5,717.93 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3465 | 02/29 | 12,940.08 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/29 | 16,773.42 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3493 | 02/29 | 17,399.98 |

- - - - - - - DAILY BALANCE - - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 02/01 | 317,631.52 | 02/12 | 403,383.59 | 02/22 | 451,123.15 |
| 02/02 | 322,850.72 | 02/13 | 436,113.20 | 02/23 | 377,195.66 |
| 02/05 | 379,745.95 | 02/14 | 437,702.53 | 02/26 | 370,762.08 |
| 02/06 | 417,367.83 | 02/15 | 454,565.02 | 02/27 | 374,074.31 |
| 02/07 | 418,198.21 | 02/16 | 360,193.88 | 02/28 | 394,788.33 |
| 02/08 | 285,763.65 | 02/20 | 420,508.68 | 02/29 | 345,060.81 |
| 02/09 | 292,891.51 | 02/21 | 453,458.38 | | |

| Date | Vendor | Type | Number | Amount |
|------|--------|------|--------|--------|
| 2/1/2024 | Golden Malted | ACH | 001040 | 298.03 |
| 2/1/2024 | Sysco Nashville | ACH | 001041 | 1,221.15 |
| 2/1/2024 | Banyan Tree Management, LLC | Regular | 001130 | 20.84 |
| 2/1/2024 | Boom Sign and Lighting | Regular | 001131 | 6,000.00 |
| 2/1/2024 | Courtesy Products | Regular | 001132 | 106.36 |
| 2/1/2024 | HD Supply | Regular | 001133 | 879.07 |
| 2/1/2024 | Quore | Regular | 001134 | 164.63 |
| 2/1/2024 | Transworld Services, Inc. | Regular | 001135 | 3,402.25 |
| 2/8/2024 | Sysco Nashville | ACH | 001042 | 1,123.07 |
| 2/8/2024 | Adams Keegan | ACH | 001043 | 27,337.36 |
| 2/8/2024 | Banyan Tree Management Amex Gold ACH BTM | Regular | 001136 | 1,294.50 |
| 2/8/2024 | Banyan Tree Management, LLC | Regular | 001137 | 1,500.00 |
| 2/8/2024 | Candlewood Suites | Regular | 001138 | 153.19 |
| 2/8/2024 | HD Supply | Regular | 001139 | 41.01 |
| 2/8/2024 | Hotel Effectiveness Solutions LLC | Regular | 001140 | 1,503.00 |
| 2/8/2024 | Lebanon Wilson County Chamber of Commerce | Regular | 001141 | 360.00 |
| 2/8/2024 | M3 Accounting Services | Regular | 001142 | 765.00 |
| 2/8/2024 | Orkin | Regular | 001143 | 134.99 |
| 2/8/2024 | Petty Cash Vendor | Regular | 001144 | 98.53 |
| 2/8/2024 | Renodis ER, LLC | Regular | 001145 | 365.00 |
| 2/8/2024 | Royal Cup Coffee | Regular | 001146 | 461.01 |
| 2/8/2024 | SK Hospitality Inc | Regular | 001147 | 267.84 |
| 2/8/2024 | Spectrum Enterprise | Regular | 001148 | 356.86 |
| 2/8/2024 | Waste Management | Regular | 001149 | 570.70 |
| 2/12/2024 | Sysco Nashville | ACH | 001044 | 1,820.12 |
| 2/16/2024 | Sysco Nashville | ACH | 001045 | 706.11 |
| 2/16/2024 | National Hospitality Consulting Group | ACH | 001047 | 14,244.00 |
| 2/16/2024 | Dunham Hildebrand PLLC | ACH | 001048 | 5,222.00 |
| 2/16/2024 | Banyan Tree Management, LLC | Regular | 001150 | 49.86 |
| 2/16/2024 | HD Supply | Regular | 001151 | 1,901.95 |
| 2/16/2024 | ImperialDade | Regular | 001152 | 933.23 |
| 2/16/2024 | Mood Media | Regular | 001153 | 263.37 |
| 2/16/2024 | Murfreesboro HPA 2 | Regular | 001154 | 323.35 |
| 2/16/2024 | Orkin | Regular | 001155 | 850.00 |
| 2/16/2024 | Spectrum Enterprise | Regular | 001156 | 3,799.24 |
| 2/16/2024 | TK Elevator Corporation | Regular | 001157 | 619.68 |
| 2/16/2024 | Vistar | Regular | 001158 | 1,038.81 |
| 2/19/2024 | Sysco Nashville | ACH | 001046 | 842.46 |
| 2/20/2024 | Middle Tennessee Electric (MTE) | ACH | 001049 | 5,047.88 |
| 2/22/2024 | Sysco Nashville | ACH | 001050 | 402.94 |
| 2/22/2024 | Adams Keegan | ACH | 001051 | 29,266.18 |
| 2/22/2024 | Dunham Hildebrand PLLC | ACH | 001052 | 6,248.45 |
| 2/22/2024 | Hilton | ACH | 001053 | 30,517.25 |
| 2/22/2024 | National Hospitality Consulting Group | ACH | 001054 | 5,307.45 |
| 2/22/2024 | TN Department of Revenue | ACH | 001055 | 16,343.00 |

# UCBI Operating

## Lebanon Platinum, LLC

### Payment  Register

From 2/1/2024 to 2/29/2024

| Date | Vendor | Type | Number | Amount |
|------|--------|------|--------|-------:|
| 2/22/2024 | Banyan Tree Management, LLC | Regular | 001159 | 6,946.36 |
| 2/22/2024 | Jim Goodall, County Clerk | Regular | 001160 | 8,478.60 |
| 2/22/2024 | Preventia Security | Regular | 001161 | 138.00 |
| 2/22/2024 | Quore | Regular | 001162 | 167.92 |
| 2/22/2024 | TravelClick | Regular | 001163 | 705.00 |
| 2/23/2024 | TN Department of Revenue | ACH | 001056 | 834.64 |
| 2/23/2024 | Jim Goodall, County Clerk | Regular | 001164 | 10.00 |
| 2/23/2024 | Jim Goodall, County Clerk | Regular | 001165 | 83.13 |
| 2/26/2024 | Sysco Nashville | ACH | 001057 | 1,230.19 |
| 2/29/2024 | Sysco Nashville | ACH | 001058 | 923.66 |
| 2/29/2024 | City of Lebanon Utilities | Regular | 001166 | 417.73 |
| 2/29/2024 | Coca Cola | Regular | 001167 | 517.33 |
| 2/29/2024 | HD Supply | Regular | 001168 | 403.28 |
| 2/29/2024 | Royal Cup Coffee | Regular | 001169 | 221.70 |
| 2/29/2024 | TN Department of Health | Regular | 001170 | 340.00 |
| 2/29/2024 | Waste Management | Regular | 001171 | 579.26 |
|  |  |  |  | **196,168.52** |

# Vendor Payment Report
## Entity Level: Lebanon Platinum, LLC
## Payment date between 2/1/2024 and 2/29/2024

Ledger Accounts: All Accounts

| Vendor | |
|---|---|
| Account | Amount |

**Adams Keegan (13)**

| | |
|---|---|
| 22000.000 Payroll Clearing | 56,603.54 |
| | 56,603.54 |

**Banyan Tree Management Amex Gold ACH BTM (A100)**

| | |
|---|---|
| 803350.000 Human Resources | 109.88 |
| 803850.000 Travel | 506.90 |
| 803860.000 Travel Meals | 44.45 |
| 1003580.000 Operating Supplies | 1.65 |
| 1003855.000 Travel - Lodging | 285.42 |
| 1003860.000 Travel - Food & Beverage | 4.85 |
| 1103050.000 Building Repairs | 177.08 |
| 1103380.000 Grounds Maintenance & Landscaping | 164.27 |
| | 1,294.50 |

**Banyan Tree Management, LLC (38)**

| | |
|---|---|
| 803000.000 Centralized Accounting Charges | 1,500.00 |
| 803650.000 Postage & Delivery Charges | 25.33 |
| 903006.000 Sales & Marketing Systems | 45.37 |
| 1403000.000 Base Management Fees | 6,946.36 |
| | 8,517.06 |

**Boom Sign and Lighting (118)**

| | |
|---|---|
| 1003590.000 Outside Signage | 6,000.00 |
| | 6,000.00 |

**Candlewood Suites (48)**

| | |
|---|---|
| 403400.000 Guest Relocation | 153.19 |
| | 153.19 |

**City of Lebanon Utilities (59)**

| | |
|---|---|
| 1203100.000 Water & Sewer | 321.12 |
| 1203150.000 Gas & Oil | 96.61 |
| | 417.73 |

**Coca Cola (61)**

| | |
|---|---|
| 603150.000 Pantry/Market Expense | 517.33 |
| | 517.33 |

**Courtesy Products (67)**

| | |
|---|---|
| 403450.000 Guest Supplies | 106.36 |
| | 106.36 |

**Dunham Hildebrand PLLC (D001)**

| | |
|---|---|
| 1404550.000 Owner Expenses | 11,470.45 |
| | 11,470.45 |

**Golden Malted (G001)**

| | |
|---|---|
| 403120.000 Complimentary F & B | 298.03 |
| | 298.03 |

Case 3:23-bk-03592   Doc 339   Filed 03/22/24   Entered 03/22/24 14:02:29   Desc Main
Document     Page 144 of 194

# Vendor Payment Report
## Entity Level: Lebanon Platinum, LLC
## Payment date between 2/1/2024 and 2/29/2024

Ledger Accounts: All Accounts

## Vendor

| Account | Amount |
|---|---:|
| **HD Supply (104)** | |
| 403050.000 Cleaning Supplies | 287.90 |
| 403120.000 Complimentary F & B | 258.99 |
| 403450.000 Guest Supplies | 1,121.32 |
| 403520.000 Linen Expense | 1,189.33 |
| 1103290.000 Engineering Supplies | 229.65 |
| 1103420.000 Ice Machine Repairs | 11.74 |
| 1103510.000 Light Bulbs | 51.87 |
| 1103650.000 Plumbing | 74.51 |
| | 3,225.31 |
| **Hilton (105)** | |
| 11360.000 Frequent Stay Rewards | -1,575.53 |
| 403110.000 Commissions | 3,232.53 |
| 403730.000 Reservations | 506.28 |
| 903001.000 Hardware | 9.36 |
| 903003.000 Information Systems | 427.44 |
| 903012.000 Property Operations Systems | 719.61 |
| 1003160.000 Contract Services | 1,319.00 |
| 1003350.000 Franchise Fee | 15,399.73 |
| 1003400.000 Loyalty Programs & Affiliation Fee | 10,152.03 |
| 1003410.000 Media | 326.80 |
| | 30,517.25 |
| **Hotel Effectiveness Solutions LLC (H001)** | |
| 903007.000 Human Resource Systems | 1,503.00 |
| | 1,503.00 |
| **ImperialDade (119)** | |
| 403050.000 Cleaning Supplies | 678.12 |
| 403120.000 Complimentary F & B | 255.11 |
| | 933.23 |
| **Jim Goodall, County Clerk (252)** | |
| 21200.000 Accrued Lodging Tax | 8,478.60 |
| 803720.000 Sales Tax Compensation/Penalty | 93.13 |
| | 8,571.73 |
| **Lebanon Wilson County Chamber of Commerce (141)** | |
| 403260.000 Dues & Subscriptions | 360.00 |
| | 360.00 |
| **M3 Accounting Services (M001)** | |
| 903000.000 Admin & General Systems | 765.00 |
| | 765.00 |
| **Middle Tennessee Electric (MTE) (154)** | |
| 1203000.000 Electricity | 5,047.88 |
| | 5,047.88 |

Case 3:23-bk-03592   Doc 339   Filed 03/22/24   Entered 03/22/24 14:02:29   Desc Main
Document    Page 145 of 194

# Vendor Payment Report
## Entity Level: Lebanon Platinum, LLC
## Payment date between 2/1/2024 and 2/29/2024

Ledger Accounts: All Accounts

| Vendor | |
|---|---|
| Account | Amount |

**Mood Media (161)**

| | |
|---|---|
| 403160.000 Contract Services | 263.37 |
| | 263.37 |

**Murfreesboro HPA 2 (107)**

| | |
|---|---|
| 802040.000 Payroll - General Manager | 303.84 |
| 802300.000 Workers Compensation | 17.02 |
| 803600.000 Payroll Processing | 2.49 |
| | 323.35 |

**National Hospitality Consulting Group (N001)**

| | |
|---|---|
| 1404550.000 Owner Expenses | 19,551.45 |
| | 19,551.45 |

**Orkin (167)**

| | |
|---|---|
| 1103630.000 Pest Control | 984.99 |
| | 984.99 |

**Petty Cash Vendor (172)**

| | |
|---|---|
| 803150.000 Complimentary Service & Gifts | 13.87 |
| 803580.000 Operating Supplies | 57.06 |
| 1103290.000 Engineering Supplies | 13.91 |
| 1103510.000 Light Bulbs | 13.69 |
| | 98.53 |

**Preventia Security (181)**

| | |
|---|---|
| 1103505.000 Life/Safety | 138.00 |
| | 138.00 |

**Quore (187)**

| | |
|---|---|
| 903012.000 Property Operations Systems | 332.55 |
| | 332.55 |

**Renodis ER, LLC (R001)**

| | |
|---|---|
| 403160.000 Contract Services | 165.00 |
| 803160.000 Contract Services | 200.00 |
| | 365.00 |

**Royal Cup Coffee (199)**

| | |
|---|---|
| 403120.000 Complimentary F & B | 682.71 |
| | 682.71 |

**SK Hospitality Inc (207)**

| | |
|---|---|
| 403580.000 Operating Supplies | 267.84 |
| | 267.84 |

**Spectrum Enterprise (208)**

| | |
|---|---|
| 403130.000 Complimentary In Room Entertainment | 2,708.07 |
| 901010.000 Cost of Internet Services | 1,448.03 |
| | 4,156.10 |

Case 3:23-bk-03592   Doc 339   Filed 03/22/24   Entered 03/22/24 14:02:29   Desc Main
Document      Page 146 of 194

# Vendor Payment Report
## Entity Level: Lebanon Platinum, LLC
## Payment date between 2/1/2024 and 2/29/2024

Ledger Accounts: All Accounts

| Vendor | |
|---|---|
| Account | Amount |
| **Sysco Nashville (220)** | |
| 403120.000 Complimentary F & B | 8,094.85 |
| 603150.000 Pantry/Market Expense | 174.85 |
| | 8,269.70 |
| **TK Elevator Corporation (230)** | |
| 1103280.000 Elevators | 619.68 |
| | 619.68 |
| **TN Department of Health (231)** | |
| 403500.000 Licenses & Permits | 340.00 |
| | 340.00 |
| **TN Department of Revenue (211)** | |
| 21000.000 Accrued Sales Tax | 16,343.00 |
| 803720.000 Sales Tax Compensation/Penalty | 834.64 |
| | 17,177.64 |
| **Transworld Services, Inc. (233)** | |
| 1103550.000 Miscellaneous | 3,402.25 |
| | 3,402.25 |
| **TravelClick (234)** | |
| 1003586.000 Outside Services Market Research | 705.00 |
| | 705.00 |
| **Vistar (243)** | |
| 603150.000 Pantry/Market Expense | 1,038.81 |
| | 1,038.81 |
| **Waste Management (247)** | |
| 1103960.000 Waste Removal | 1,149.96 |
| | 1,149.96 |
| **Grand Total** | **196,168.52** |

Case 3:23-bk-03592   Doc 339   Filed 03/22/24   Entered 03/22/24 14:02:29   Desc Main
Document      Page 147 of 194

# Check Register Report
## Lebanon Hampton Inn

**Dates:** 1/22/2024 to 2/04/2024
**Live Checks Only:** No

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Earnings Detail | | | Deduction Details | | Taxes | | | | | |
| **Azevedo, April T** | | | | | Check No: 3486660 Dpt: 0102 Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $509.40 | REG HRS | 24.66 | $15.00 | $369.90 | | | $20.00 | $31.58 | $7.39 | TN $0.00 | $450.43 | $450.43 |
| | REG HRS | 9.30 | $15.00 | $139.50 | | | | | | | | |
| **Badger, William C** | | | | | Check No: 3486661 Dpt: 0101 Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $1,413.04 | REG HRS | 80.00 | $17.00 | $1,360.00 | $5500 05903 BCBS PT | $59.90 | $76.00 | $83.12 | $19.44 | TN $0.00 | $1,091.40 | $1,091.40 |
| | OVERTIME | 2.08 | $25.50 | $53.04 | Delta Dental Low PT | $8.96 | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| | | | | | 401K John Hancock SH PT | $70.65 | | | | | | |
| **Barlow, Mackenzie G** | | | | | Check No: 3486662 Dpt: 0102 Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |
| **Barrett, Taylor j** | | | | | Check No: 3486663 Dpt: 0102 Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $736.20 | REG HRS | 49.08 | $15.00 | $736.20 | | | $0.00 | $45.64 | $10.67 | TN $0.00 | $679.89 | $679.89 |
| **Campbell, Christy S** | | | | | Check No: 3486664 Dpt: 0102 Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $975.31 | REG HRS | 29.44 | $15.00 | $441.60 | | | $41.00 | $60.47 | $14.14 | TN $0.00 | $859.70 | $859.70 |
| | REG HRS | 30.01 | $16.00 | $480.16 | | | | | | | | |
| | REG HRS | 3.57 | $15.00 | $53.55 | | | | | | | | |
| **Duke, Clinton O** | | | | | Check No: 3486665 Dpt: 0515 Job Cost: JC_Dept [051520]: General Manager JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $2,819.24 | SALARY | 80.00 | $0.00 | $2,769.24 | $5000 05910 BCBS PT | $467.00 | $203.00 | $144.42 | $33.78 | TN $0.00 | $1,937.92 | $1,937.92 |
| | PHONE RPT | 0.00 | $0.00 | $50.00 | Delta Dental Low PT | $17.12 | | | | | | |
| | | | | | Vision Service Plan PT | $5.72 | | | | | | |
| | | | | | UNUM Accident AT | $10.28 | | | | | | |
| **Easterly, Alicia D** | | | | | Check No: 3486666 Dpt: 0101 Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $484.80 | REG HRS | 32.32 | $15.00 | $484.80 | | | $20.00 | $30.06 | $7.03 | TN $0.00 | $427.71 | $427.71 |
| **Goldring, Rosalind r** | | | | | Check No: 3486667 Dpt: 0101 Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earnings Detail / Deduction Details / Taxes | | | | | | | |
| $1,216.65 | REG HRS | 79.97 | $15.00 | $1,199.55 | | | $70.00 | $75.43 | $17.64 | TN $0.00 | $1,053.58 | $1,053.58 |
| | OVERTIME | 0.76 | $22.50 | $17.10 | | | | | | | | |

**Gunn, Patricia C** — Check No: 3486668   Dpt: 0102   Job Cost: JC_Dept [010219]: Exec Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,440.00 | SALARY | 80.00 | $0.00 | $1,440.00 | | | $0.00 | $89.28 | $20.88 | TN $0.00 | $1,329.84 | $1,329.84 |

**Horton, Gail R** — Check No: 3486669   Dpt: 0211   Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,162.97 | REG HRS | 75.03 | $15.50 | $1,162.97 | Delta Dental Low PT | $8.96 | $77.00 | $71.55 | $16.73 | TN $0.00 | $988.73 | $988.73 |

**Howell, Angela N** — Check No: 3486670   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $853.05 | REG HRS | 43.74 | $15.00 | $656.10 | | | $0.00 | $52.89 | $12.37 | TN $0.00 | $787.79 | $787.79 |
| | RETRO-HOUR | 13.13 | $15.00 | $196.95 | | | | | | | | |

**Hudson, Theresa** — Check No: 3486671   Dpt: 0515   Job Cost: JC_Dept [051520]: General Manager JC_Loc [778]:

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | REG HRS | 0.00 | $31.25 | $0.00 | | | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |

**Huffines, Amanda L** — Check No: 3486672   Dpt: 0101   Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,290.32 | REG HRS | 80.00 | $16.00 | $1,280.00 | Delta Dental HI PT | $16.42 | $36.00 | $74.53 | $17.43 | TN $0.00 | $1,059.90 | $1,059.90 |
| | OVERTIME | 0.43 | $24.00 | $10.32 | Delta Dental Arrears PT | $16.42 | | | | | | |
| | | | | | VSP Arrears PT | $3.57 | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| | | | | | UNUM AD&D Employee AT | $1.20 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.80 | | | | | | |
| | | | | | UNUM AD&D Child AT | $0.20 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life Employee AT | $4.74 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $3.16 | | | | | | |
| | | | | | UNUM Life/AD&D Arrears AT | $7.14 | | | | | | |
| | | | | | UNUM Life/AD&D Arrears PT | $3.96 | | | | | | |
| | | | | | Pinnacle FSA Medical | $27.28 | | | | | | |
| | | | | | Pinnacle Admin Fee | $6.50 | | | | | | |
| | | | | | Pinnacle Admin Fee | $6.50 | | | | | | |

**Hutson, Serenity E** — Check No: 3486673   Dpt: 0102   Job Cost: JC_Dept [010218]: Houseperson/Van Driver JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |

**Jordan, Christopher** — Check No: 3486674   Dpt: 0101   Job Cost: JC_Dept [010102]: Front Desk Agent   JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $120.00 | REG HRS | 8.00 | $15.00 | $120.00 | | | $0.00 | $7.44 | $1.74 | TN $0.00 | $110.82 | $110.82 |

**McCall, Curtis E** — Check No: 3486675   Dpt: 0700   Job Cost: JC_Dept [070010]: Chief Engineer   JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,771.55 | REG HRS | 80.00 | $22.00 | $1,760.00 | | | $7.00 | $109.84 | $25.69 | TN $0.00 | $1,629.02 | $1,629.02 |
| | OVERTIME | 0.35 | $33.00 | $11.55 | | | | | | | | |

**Moore, Deloris J** — Check No: 3486676   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | Delta Dental HI PT | $16.42 | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |
| | | | | | Delta Dental HI PT | $16.42 | | | | | | |
| | | | | | Delta Dental HI PT | ($32.84) | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| | | | | | Vision Service Plan PT | ($7.14) | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.40 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.40 | | | | | | |
| | | | | | UNUM AD&D Employee PT | ($0.80) | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $1.09 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $1.09 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | ($2.18) | | | | | | |
| | | | | | UNUM-AK LTD AT | $7.02 | | | | | | |
| | | | | | UNUM-AK LTD AT | $7.02 | | | | | | |
| | | | | | UNUM-AK LTD AT | ($14.04) | | | | | | |
| | | | | | UNUM-AK STD AT | $6.48 | | | | | | |
| | | | | | UNUM-AK STD AT | $6.48 | | | | | | |
| | | | | | UNUM-AK STD AT | ($12.96) | | | | | | |

**Morberg, Katherine A** — Check No: 3486677   Dpt: 0101   Job Cost: JC_Dept [010105]: F Desk Manager   JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | REG HRS | 0.00 | $21.68 | $0.00 | $2000 05782 BCBS | $190.43 | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |

**Earnings Detail — Deduction Details — Taxes**

| | | | | | Description | Amount |
|---|---|---|---|---|---|---|
| | | | | | PT $2000 | |
| | | | | | 05782 BCBS PT | ($190.43) |
| | | | | | Delta Dental Low PT | $8.96 |
| | | | | | Delta Dental Low PT | ($8.96) |
| | | | | | Vision Service Plan PT | $3.57 |
| | | | | | Vision Service Plan PT | ($3.57) |
| | | | | | UNUM-AK STD AT | $8.93 |
| | | | | | UNUM-AK STD AT | ($8.93) |

**Patel, James K** — Check No: 3486678  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $594.65 | REG HRS | 41.01 | $14.50 | $594.65 | | | $0.00 | $36.87 | $8.62 | TN $0.00 | $549.16 | $549.16 |

**Pickett, Lakeisha N** — Check No: 3486679  Dpt: 0101  Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $408.34 | REG HRS | 24.02 | $17.00 | $408.34 | | | $75.00 | $25.32 | $5.92 | TN $0.00 | $302.10 | $302.10 |

**Robinson, Antahnia Jade** — Check No: 3486680  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $486.90 | REG HRS | 32.46 | $15.00 | $486.90 | | | $0.00 | $30.19 | $7.06 | TN $0.00 | $449.65 | $449.65 |

**Robinson, Anthonyce** — Check No: 3486681  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $670.35 | REG HRS | 44.69 | $15.00 | $670.35 | Delta Dental HI PT | $16.42 | $0.00 | $40.32 | $9.43 | TN $0.00 | $600.61 | $600.61 |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |

**Scruggs, Jamie M** — Check No: 3486682  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $804.60 | REG HRS | 25.56 | $15.00 | $383.40 | | | $0.00 | $49.89 | $11.67 | TN $0.00 | $743.04 | $743.04 |
| | REG HRS | 28.08 | $15.00 | $421.20 | | | | | | | | |

**Shannon, Tykisha N** — Check No: 3486683  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $968.25 | REG HRS | 64.55 | $15.00 | $968.25 | | | $41.00 | $60.03 | $14.04 | TN $0.00 | $853.18 | $853.18 |

**Starnes, Anna** — Check No: 3486684  Dpt: 0102  Job Cost: JC_Dept [010218]: Houseperson/Van Driver JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $822.75 | REG HRS | 49.23 | $15.00 | $738.45 | | | $26.00 | $51.01 | $11.93 | TN $0.00 | $733.81 | $0.00 |
| | REG HRS | 5.62 | $15.00 | $84.30 | | | | | | | | |

**Teed, Mellanie D** — Check No: 3486685  Dpt: 0600  Job Cost: JC_Dept [060015]: Director of Sales JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $2,871.15 | SALARY | 80.00 | $0.00 | $2,846.15 | $5000 | | $258.00 | $170.12 | $39.79 | TN $0.00 | $2,054.59 | $2,054.59 |
| | PHONE RPT | 0.00 | $0.00 | $25.00 | 05910 BCBS PT | $48.98 | | | | | | |
| | | | | | Delta Dental HI PT | $54.78 | | | | | | |
| | | | | | Vision Service Plan | $9.40 | | | | | | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PT | | | | | | | |
| | | | | | UNUM AD&D Employee AT | $3.20 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.80 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life Employee AT | $53.44 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $13.36 | | | | | | |
| | | | | | UNUM V Life Spouse AT | $5.59 | | | | | | |
| | | | | | UNUM-AK STD AT | $14.54 | | | | | | |
| | | | | | 401K John Hancock SH PT | $143.56 | | | | | | |

**Teed, Mellanie D** — Check No: 3486686  Dpt: 0600  Job Cost: JC_Dept [060015]: Director of Sales JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $58.33 | INCENTIVE | 0.00 | $0.00 | $58.33 | 401K John Hancock SH PT | $2.92 | $0.00 | $3.62 | $0.85 | TN $0.00 | $50.94 | $50.94 |

**Willis, Lauren P** — Check No: 3486687  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $307.50 | REG HRS | 20.50 | $15.00 | $307.50 | | | $0.00 | $19.07 | $4.46 | TN $0.00 | $283.97 | $283.97 |

**Totals** — Employees: 27  Live Checks: 1  Direct Deposits: 22  Zero Checks: 5

| Gross Earnings | Deductions | Taxes | Net Pay | Dir Deposit |
|---|---|---|---|---|
| $22,785.35 | $1,126.18 | $2,631.39 | $19,027.78 | $18,293.97 |

# Check Register Report
## Lebanon Hampton Inn

**Dates:** 2/05/2024 to 2/18/2024
**Live Checks Only:** No

| Gross | Earnings Detail Description | Hours | Rate | Amount | Deduction Details Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Azevedo, April T** | | | | | Check No: 3492168  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $453.45 | REG HRS | 30.23 | $15.00 | $453.45 | | | $20.00 | $28.11 | $6.58 | TN $0.00 | $398.76 | $398.76 |
| **Badger, William C** | | | | | Check No: 3492169  Dpt: 0101  Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $1,412.28 | REG HRS | 80.00 | $17.00 | $1,360.00 | $5500 05903 BCBS PT | $59.90 | $76.00 | $83.07 | $19.43 | TN $0.00 | $1,090.74 | $1,090.74 |
| | OVERTIME | 2.05 | $25.50 | $52.28 | Delta Dental Low PT | $8.96 | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| | | | | | 401K John Hancock SH PT | $70.61 | | | | | | |
| **Barlow, Mackenzie G** | | | | | Check No: 3492170  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |
| **Barrett, Taylor j** | | | | | Check No: 3492171  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $658.35 | REG HRS | 43.89 | $15.00 | $658.35 | Medical Arrears PT | $48.98 | $0.00 | $34.74 | $8.13 | TN $0.00 | $517.52 | $517.52 |
| | | | | | $5000 05910 BCBS PT | $48.98 | | | | | | |
| **Campbell, Christy S** | | | | | Check No: 3492172  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $898.20 | REG HRS | 23.79 | $15.00 | $356.85 | | | $34.00 | $55.69 | $13.02 | TN $0.00 | $795.49 | $795.49 |
| | REG HRS | 27.75 | $16.00 | $444.00 | | | | | | | | |
| | PTO-HRLY | 6.49 | $15.00 | $97.35 | | | | | | | | |
| **Duke, Clinton O** | | | | | Check No: 3492173  Dpt: 0515  Job Cost: JC_Dept [051520]: General Manager JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $2,769.24 | SALARY | 80.00 | $0.00 | $2,769.24 | $5000 05910 BCBS PT | $467.00 | $197.00 | $141.32 | $33.05 | TN $0.00 | $1,897.75 | $1,897.75 |
| | | | | | Delta Dental Low PT | $17.12 | | | | | | |
| | | | | | Vision Service Plan PT | $5.72 | | | | | | |
| | | | | | UNUM Accident AT | $10.28 | | | | | | |
| **Easterly, Alicia D** | | | | | Check No: 3492174  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn | | | | | | | |
| $333.30 | REG HRS | 22.22 | $15.00 | $333.30 | | | $5.00 | $20.66 | $4.83 | TN $0.00 | $302.81 | $302.81 |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Earnings Detail** — **Deduction Details** — **Taxes**

**Goldring, Rosalind r** — Check No: 3492175  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,103.10 | REG HRS | 72.46 | $15.00 | $1,086.90 | | | $56.00 | $68.39 | $15.99 | TN $0.00 | $962.72 | $962.72 |
| | OVERTIME | 0.72 | $22.50 | $16.20 | | | | | | | | |

**Gunn, Patricia C** — Check No: 3492176  Dpt: 0102  Job Cost: JC_Dept [010219]: Exec Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,440.00 | SALARY | 80.00 | $0.00 | $1,440.00 | | | $0.00 | $89.28 | $20.88 | TN $0.00 | $1,329.84 | $1,329.84 |

**Hillman, Haidyn S** — Check No: 3492177  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $136.20 | REG HRS | 9.08 | $15.00 | $136.20 | | | $0.00 | $8.44 | $1.97 | TN $0.00 | $125.79 | $0.00 |

**Horton, Gail R** — Check No: 3492178  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,044.86 | REG HRS | 59.41 | $15.50 | $920.86 | Delta Dental Low PT | $8.96 | $63.00 | $64.23 | $15.02 | TN $0.00 | $893.65 | $893.65 |
| | PTO-HRLY | 7.00 | $15.50 | $108.50 | | | | | | | | |
| | PTO-HRLY | 1.00 | $15.50 | $15.50 | | | | | | | | |

**Howell, Angela N** — Check No: 3492179  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |

**Huffines, Amanda L** — Check No: 3492180  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,272.24 | REG HRS | 8.00 | $16.00 | $128.00 | Delta Dental HI PT | $16.42 | $35.00 | $74.22 | $17.36 | TN $0.00 | $1,056.21 | $1,056.21 |
| | REG HRS | 70.99 | $16.00 | $1,135.84 | Delta Dental Arrears PT | $16.41 | | | | | | |
| | OVERTIME | 0.35 | $24.00 | $8.40 | VSP Arrears PT | $3.57 | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| | | | | | UNUM AD&D Employee AT | $1.20 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.80 | | | | | | |
| | | | | | UNUM AD&D Child AT | $0.20 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life Employee AT | $4.74 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $3.16 | | | | | | |
| | | | | | UNUM Life/AD&D Arrears AT | $7.14 | | | | | | |
| | | | | | UNUM Life/AD&D Arrears PT | $3.96 | | | | | | |
| | | | | | Pinnacle FSA Medical | $27.28 | | | | | | |

**Hutson, Serenity E** — Check No: 3492181  Dpt: 0102  Job Cost: JC_Dept [010218]:

| | Earnings Detail | | | | Deduction Details | | Taxes | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |

Houseperson/Van Driver JC_Loc [204]: Lebanon Hampton Inn

| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |

**McCall, Curtis E**  Check No: 3492182   Dpt: 0700   Job Cost: JC_Dept [070010]: Chief Engineer JC_Loc [204]: Lebanon Hampton Inn

| $1,857.68 | REG HRS | 80.00 | $22.00 | $1,760.00 | | | $16.00 | $115.18 | $26.94 | TN $0.00 | $1,699.56 | $1,699.56 |
| | OVERTIME | 2.96 | $33.00 | $97.68 | | | | | | | | |

**Moore, Deloris J**  Check No: 3492183   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | Delta Dental HI PT | $16.42 | $0.00 | $0.00 | $0.00 | TN $0.00 | $0.00 | $0.00 |
| | | | | | Delta Dental HI PT | $32.84 | | | | | | |
| | | | | | Delta Dental HI PT | ($49.26) | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| | | | | | Vision Service Plan PT | $7.14 | | | | | | |
| | | | | | Vision Service Plan PT | ($10.71) | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.40 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.80 | | | | | | |
| | | | | | UNUM AD&D Employee PT | ($1.20) | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $1.09 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $2.18 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | ($3.27) | | | | | | |
| | | | | | UNUM-AK LTD AT | $7.02 | | | | | | |
| | | | | | UNUM-AK LTD AT | $14.04 | | | | | | |
| | | | | | UNUM-AK LTD AT | ($21.06) | | | | | | |
| | | | | | UNUM-AK STD AT | $6.48 | | | | | | |
| | | | | | UNUM-AK STD AT | $12.96 | | | | | | |
| | | | | | UNUM-AK STD AT | ($19.44) | | | | | | |

**Morberg, Katherine A**  Check No: 3492184   Dpt: 0101   Job Cost: JC_Dept [010105]: F Desk Manager JC_Loc [204]: Lebanon Hampton Inn

| $1,734.62 | SALARY | 80.00 | $0.00 | $1,734.62 | Medical Arrears PT $2000 | $95.22 | $95.00 | $88.67 | $20.74 | TN $0.00 | $1,212.37 | $1,212.37 |
| | | | | | 05782 BCBS PT | $190.43 | | | | | | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Delta Dental Low PT | $8.96 | | | | | | |
| | | | | | Delta Dental Arrears PT | $4.48 | | | | | | |
| | | | | | VSP Arrears PT | $1.78 | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| | | | | | UNUM-AK Disb Arrears AT | $4.47 | | | | | | |
| | | | | | UNUM-AK STD AT | $8.93 | | | | | | |

**Patel, James K** — Check No: 3492185  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $465.45 | REG HRS | 32.10 | $14.50 | $465.45 | | | $0.00 | $28.86 | $6.75 | TN $0.00 | $429.84 | $429.84 |

**Pickett, Lakeisha N** — Check No: 3492186  Dpt: 0101  Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $549.10 | REG HRS | 24.30 | $17.00 | $413.10 | | | $75.00 | $34.04 | $7.96 | TN $0.00 | $432.10 | $432.10 |
| | PTO-HRLY | 8.00 | $17.00 | $136.00 | | | | | | | | |

**Robinson, Antahnia Jade** — Check No: 3492187  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $501.75 | REG HRS | 33.45 | $15.00 | $501.75 | | | $0.00 | $31.11 | $7.28 | TN $0.00 | $463.36 | $463.36 |

**Robinson, Anthonyce** — Check No: 3492188  Dpt: 0102  Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $831.90 | REG HRS | 55.46 | $15.00 | $831.90 | Medical Arrears PT $5000 | $48.98 | $15.00 | $44.26 | $10.35 | TN $0.00 | $644.34 | $644.34 |
| | | | | | 05910 BCBS PT | $48.98 | | | | | | |
| | | | | | Delta Dental HI PT | $16.42 | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |

**Scruggs, Jamie M** — Check No: 3492189  Dpt: 0211  Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $863.25 | REG HRS | 30.10 | $15.00 | $451.50 | | | $0.00 | $53.52 | $12.52 | TN $0.00 | $797.21 | $797.21 |
| | REG HRS | 27.45 | $15.00 | $411.75 | | | | | | | | |

**Shannon, Tykisha N** — Check No: 3492190  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,035.90 | REG HRS | 61.06 | $15.00 | $915.90 | | | $48.00 | $64.23 | $15.02 | TN $0.00 | $908.65 | $908.65 |
| | PTO-HRLY | 8.00 | $15.00 | $120.00 | | | | | | | | |

**Starnes, Anna** — Check No: 3492191  Dpt: 0102  Job Cost: JC_Dept [010218]: Houseperson/Van Driver JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $736.65 | REG HRS | 49.11 | $15.00 | $736.65 | | | $18.00 | $45.67 | $10.68 | TN $0.00 | $662.30 | $0.00 |

**Teed, Mellanie D** — Check No: 3492192  Dpt: 0600  Job Cost: JC_Dept [060015]: Director of Sales JC_Loc [204]: Lebanon Hampton Inn

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $3,423.08 | SALARY | 80.00 | $0.00 | $3,423.08 | $5000 05910 BCBS PT | $48.98 | $374.00 | $204.34 | $47.79 | TN $0.00 | $2,420.71 | $2,420.71 |
| | | | | | Delta Dental HI PT | $54.78 | | | | | | |

| Earnings Detail | | | | | Deduction Details | | Taxes | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
| | | | | | Vision Service Plan PT | $9.40 | | | | | | |
| | | | | | UNUM AD&D Employee AT | $3.20 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.80 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life Employee AT | $53.44 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $13.36 | | | | | | |
| | | | | | UNUM V Life Spouse AT | $5.59 | | | | | | |
| | | | | | UNUM-AK STD AT | $14.54 | | | | | | |
| | | | | | 401K John Hancock SH PT | $171.15 | | | | | | |

**Willis, Lauren P**    Check No: 3492193    Dpt: 0102    Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [204]: Lebanon Hampton Inn

| $430.35 | REG HRS | 28.69 | $15.00 | $430.35 | | | $0.00 | $26.68 | $6.24 | TN $0.00 | $397.43 | $397.43 |

| Totals | | | | | Employees: 26 Checks: 4 | | Live Checks: 2 | | Direct Deposits: 20 | | Zero | |

| Gross Earnings | | | | | Deductions | | Taxes | | | | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $23,950.95 | | | | | $1,651.56 | | $2,860.24 | | | | $19,439.15 | $18,651.06 |



**Hampton Inn and Suites by Hilton - Lebanon, TN**
**LEBFR**

**Date: Feb 29, 2024**
**Report Run Date: Mar 07 2024**
**Report Run Time: 01:03:17 PM**
**User: Clint Duke**

# Direct Bill Ledger Details

## Accounts Receivables

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE PURCHASE RES BILLING | 81367246 | TIM CUSTER | $245.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $245.36 |
| ADVANCE PURCHASE RES BILLING | 81618738 | MIKE BRUNDIGE | $121.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121.46 |
| HILTON GUEST ASSISTANCE | | | $0.00 | $0.00 | $0.00 | $0.00 | $231.58 | $0.00 | $231.58 |
| HILTON GUEST ASSISTANCE | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $379.77 | $379.77 |
| HILTON HONORS | 92666886 | JOHN LAMB | $49.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.81 |
| HILTON HONORS | 92666886 | JOHN LAMB | $32.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.26 |
| HILTON HONORS | 96300420 | Michael Austin | $23.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.84 |
| HILTON HONORS | 90049631 | ADAM BEATY | $25.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.66 |
| HILTON HONORS | 87547365 | ROBERT MOSS | $24.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.03 |
| HILTON HONORS | 94233769 | KATHRYN WILLIS | $28.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.46 |
| HILTON HONORS | 54161111 | RHIA CRAWFORD | $17.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.58 |
| HILTON HONORS | 81561983 | TERESA EZELL | $25.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.42 |
| HILTON HONORS | 82957647 | MICHAEL BOIN | $2.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.94 |
| HILTON HONORS | 90099903 | JOHN HESTER | $0.00 | $4.34 | $0.00 | $0.00 | $0.00 | $0.00 | $4.34 |
| HILTON HONORS | 92349741 | Tracy Stockton | $25.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.42 |
| HILTON HONORS | 53299893 | RONALD LECZA | $20.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.70 |
| HILTON HONORS | 98164689 | STEVEN ESCANDON | $23.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.67 |
| HILTON HONORS | 93659763 | DEBORAH MINGO | $34.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.76 |
| HILTON HONORS | 52886064 | DARREN CORLEY | $41.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.74 |
| HILTON HONORS | 53299893 | RONALD LECZA | $23.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.38 |
| HILTON HONORS | 84060854 | JOHN WILLIAMS | $7.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.55 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---------|--------------------|-----------|---------|---------|---------|---------|----------|----------|-------|
| HILTON HONORS | 82874328 | BILL WIGGS | $21.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.90 |
| HILTON HONORS | 91989001 | Tim Colston | $32.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.26 |
| HILTON HONORS | 52220686 | R BRUCE MCCRARY | $20.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.15 |
| HILTON HONORS | 92479270 | TAMIKO DIXON | $21.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.88 |
| HILTON HONORS | 53299893 | RONALD LECZA | $20.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.46 |
| HILTON HONORS | 80009405 | Robert Roehrich | $115.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.26 |
| HILTON HONORS | 96514547 | BRUCE STANTON | $24.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.24 |
| HILTON HONORS | 53765820 | L. REDING | $41.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.74 |
| HILTON HONORS | 92666886 | JOHN LAMB | $49.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.81 |
| HILTON HONORS | 94350013 | RHIA CRAWFORD | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.00 |
| HILTON HONORS | 92666886 | JOHN LAMB | $32.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.26 |
| HILTON HONORS | 91850876 | GLENN CONNER | $26.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.22 |
| HILTON HONORS | 94740072 | GARY NIEMANN | $72.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.47 |
| HILTON HONORS | 82957647 | MICHAEL BOIN | $3.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.31 |
| HILTON HONORS | 88108317 | T DESALVO | $23.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.11 |
| HILTON HONORS | 53170446 | PAUL PEARSON | $15.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.34 |
| HILTON HONORS | 80793623 | Michael Armstrong | $41.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.74 |
| HILTON HONORS | 80934342 | GREG WORD | $23.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.67 |
| HILTON HONORS | 95787408 | STEVE RECTOR | $6.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.31 |
| HILTON HONORS | 97486389 | Rachel Chapman | $94.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.33 |
| HILTON HONORS | 53299893 | RONALD LECZA | $23.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.67 |
| HILTON HONORS | 95180132 | Alice Lowe | $41.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.74 |
| HILTON HONORS | 91972388 | Hana Eaton | $23.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.38 |
| HILTON HONORS | 96234821 | WILLIAM KRUSSEL | $25.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.86 |
| HILTON HONORS | 81300568 | BILL WIGGS | $21.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.90 |
| HILTON HONORS | 85314653 | John Roman | $25.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.44 |
| HILTON HONORS | 83143878 | Rachel Chapman | $69.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.75 |
| HILTON HONORS | 87100063 | YESENIA VASQUEZ | $43.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.16 |
| HILTON HONORS | 91850876 | GLENN CONNER | $293.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $293.79 |
| HILTON HONORS | 87100063 | YESENIA VASQUEZ | $22.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.88 |
| HILTON HONORS | 96300420 | Michael Austin | $11.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.91 |
| HILTON HONORS | 85344562 | DIANA LUEKEN | $23.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.47 |
| HILTON HONORS | 85314653 | John Roman | $20.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.05 |
| HILTON HONORS | 53598820 | John McGee | $5.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.40 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| HILTON HONORS | 95765737 | Donna Hall | $4.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.74 |
| HILTON HONORS | 86824198 | SONJA HOKETT | $15.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.02 |
| HILTON HONORS | 82957647 | MICHAEL BOIN | $3.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.31 |
| HILTON HONORS | 95789094 | CLIFF RODDY | $20.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.15 |
| HILTON HONORS | 85396540 | ROBERT FEOL | $23.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.11 |
| HILTON HONORS | | | $0.00 | $50.20 | $0.00 | $0.00 | $0.00 | $0.00 | $50.20 |
| HILTON HONORS | 96415174 | PHILIP TURMAN | $28.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.98 |
| HILTON HONORS | 83143878 | Rachel Chapman | $26.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.22 |
| HILTON HONORS | 98290052 | TODD FOX | $25.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.86 |
| HILTON HONORS | 90349203 | DIANE MILLER | $1.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.24 |
| HILTON HONORS | | | $0.00 | $63.66 | $0.00 | $0.00 | $0.00 | $0.00 | $63.66 |
| HILTON HONORS | 92479270 | TAMIKO DIXON | $24.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.51 |
| HILTON HONORS | 80934342 | GREG WORD | $24.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.74 |
| HILTON HONORS | 95983161 | JEFFREY JAJACK | $25.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.66 |
| HILTON HONORS | 92462421 | JIM HAMLETT | $27.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.04 |
| HILTON HONORS | 80934342 | GREG WORD | $23.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.47 |
| HILTON HONORS | 95154348 | JOSEPH RITCHEY | $23.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.47 |
| HILTON HONORS | 90349203 | DIANE MILLER | $5.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.67 |
| HILTON HONORS | 53212214 | MONTY MILLSPAUGH | $24.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.40 |
| HILTON HONORS | 87114221 | ANITA SHELTON | $24.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.40 |
| HILTON HONORS | 84349365 | JOHN LINDELL | $22.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.73 |
| HILTON HONORS | 52966170 | SEAN KENNEDY | $22.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.73 |
| HILTON HONORS | 98169214 | AARON GARLITS | $47.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.80 |
| HILTON HONORS | 87541996 | MICHAEL SINGER | $23.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.58 |
| HILTON HONORS | 82957647 | MICHAEL BOIN | $2.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.94 |
| **Totals** | | | **$2,598.67** | **$118.20** | **$0.00** | **$0.00** | **$231.58** | **$379.77** | **$3,328.22** |

## Invoices

| COMPANY | Invoice Number | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| ADVANCE PURCHASE RES BILLING | 1706638857 | $0.00 | $733.59 | $0.00 | $0.00 | $0.00 | $0.00 | $733.59 |
| **Totals** | | **$0.00** | **$733.59** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$733.59** |

## Settlements

| COMPANY | Payment Type | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN/MICHAEL | CHECK | $0.00 | $1.19 | $0.00 | $0.00 | $0.00 | $0.00 | $1.19 |
| BOLLE/KEITH JOHN | CHECK | $0.00 | $0.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 |
| DAVIS/JESTIN | CHECK | $0.00 | $18.59 | $0.00 | $0.00 | $0.00 | $0.00 | $18.59 |
| DAVIS/JESTIN | CHECK | $0.00 | $18.59 | $0.00 | $0.00 | $0.00 | $0.00 | $18.59 |
| HARMAN/PATRICIA | CHECK | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| HASKIN/MACHELE | CHECK | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| LEE/SANGHYUN | CHECK | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| MYERS/KATRINA | CHECK | $0.00 | $122.17 | $0.00 | $0.00 | $0.00 | $0.00 | $122.17 |
| PETERSEN/DAKOTA | CHECK | $0.00 | $130.19 | $0.00 | $0.00 | $0.00 | $0.00 | $130.19 |
| SUITE SHOP/ | CHECK | $0.00 | $6.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.00 |
| SCHEHR/NICOLAS | CHECK | $0.00 | $124.69 | $0.00 | $0.00 | $0.00 | $0.00 | $124.69 |
| **Totals** | | **$0.00** | **$421.48** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$421.48** |

STR # 56979 / Created March 18, 2024

# Monthly STAR Report : Hampton Inn & Suites Lebanon

For the Month of: February 2024
Currency: US Dollar / Competitive Set Data Excludes Subject Property



| | |
|---|---|
| Table Of Contents | 1 |
| Monthly Performance at a Glance | 2 |
| STAR Summary | 3 |
| Competitive Set Report | 4 |
| Response Report | 5 |
| Day of Week & Weekday/Weekend | 6 |
| Daily Data for the Month | 7 |
| Segmentation at a Glance | 8 |
| Segmentation Occupancy Analysis | 9 |
| Segmentation ADR Analysis | 10 |
| Segmentation RevPAR Analysis | 11 |
| Segmentation Index Analysis | 12 |
| Segmentation Ranking Analysis | 13 |
| Segmentation Day Of Week - Current Month | 14 |
| Segmentation Day Of Week - Year to Date | 15 |
| Segmentation Day Of Week - Running 3 Month | 16 |
| Segmentation Day Of Week - Running 12 Month | 17 |
| Additional Revenue ADR Analysis (TrevPOR) | 18 |
| Additional Revenue RevPAR Analysis (TrevPAR) | 19 |
| Segmentation Response Report | 20 |
| Help | 21 |

Corporate North American Headquarters
T: +1 (615) 824 8664
support@str.com    www.str.com

International Headquarters
T: +44 (0) 207 922 1930
hotelinfo@str.com    www.str.com

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 2 - Monthly Performance at a Glance - My Property vs. Competitive Set

Hampton Inn & Suites Lebanon      1065 Franklin Rd      Lebanon, TN 37090      Phone: (615) 444-3445

STR # 56979      ChainID: 000041546      MgtCo: Aperture Hotels      Owner: Platinum Companies

For the Month of: February 2024      Date Created: March 18, 2024      Monthly Competitive Set Data Excludes Subject Property

## February 2024

| | Occupancy (%) | | | ADR | | | RevPAR | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | My Prop | Comp Set | Index (MPI) | My Prop | Comp Set | Index (ARI) | My Prop | Comp Set | Index (RGI) |
| Current Month | 65.6 | 76.4 | 85.8 | 110.01 | 93.69 | 117.4 | 72.17 | 71.61 | 100.8 |
| Year To Date | 64.3 | 75.4 | 85.4 | 109.09 | 92.06 | 118.5 | 70.18 | 69.37 | 101.2 |
| Running 3 Month | 65.4 | 76.6 | 85.5 | 109.62 | 91.45 | 119.9 | 71.73 | 70.02 | 102.4 |
| Running 12 Month | 80.5 | 85.2 | 94.5 | 116.52 | 109.30 | 106.6 | 93.80 | 93.14 | 100.7 |

## February 2024 vs. 2023 Percent Change (%)

| | Occupancy | | | ADR | | | RevPAR | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | My Prop | Comp Set | Index (MPI) | My Prop | Comp Set | Index (ARI) | My Prop | Comp Set | Index (RGI) |
| Current Month | -22.1 | 2.3 | -23.8 | 6.1 | 3.1 | 2.9 | -17.3 | 5.4 | -21.6 |
| Year To Date | -20.6 | -4.2 | -17.1 | 7.5 | -1.5 | 9.1 | -14.6 | -5.6 | -9.6 |
| Running 3 Month | -18.4 | -6.0 | -13.2 | 11.9 | -3.0 | 15.3 | -8.7 | -8.8 | 0.1 |
| Running 12 Month | 0.4 | -4.2 | 4.9 | 7.3 | 2.9 | 4.2 | 7.8 | -1.4 | 9.3 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 3 - STAR Summary - My Property vs. Comp Set and Industry Segments

Hampton Inn & Suites Lebanon     1065 Franklin Rd     Lebanon, TN 37090     Phone: (615) 444-3445

STR # 56979     ChainID: 000041546     MgtCo: Aperture Hotels     Owner: Platinum Companies

For the Month of: February 2024     Date Created: March 18, 2024     Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%)

|  | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Lebanon | 65.6 | -22.1 | 64.3 | -20.6 | 65.4 | -18.4 | 80.5 | 0.4 |
| Market: Nashville, TN | 63.0 | -3.5 | 57.5 | -4.1 | 56.9 | -4.4 | 68.4 | -1.5 |
| Market Class: Upper Midscale Class | 64.0 | -3.3 | 58.7 | -3.8 | 58.4 | -4.4 | 70.5 | -1.8 |
| Submarket: Nashville Other Areas, TN | 56.2 | -5.9 | 52.9 | -7.2 | 53.1 | -7.4 | 63.5 | -6.5 |
| Submarket Scale: Midscale Chains | 59.7 | -8.3 | 56.5 | -8.9 | 57.2 | -8.1 | 69.1 | -5.2 |
| Competitive Set: Competitors | 76.4 | 2.3 | 75.4 | -4.2 | 76.6 | -6.0 | 85.2 | -4.2 |

## Supply

|  | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| 3.6 | 1.7 | 1.1 | 0.3 |
| 1.5 | 1.0 | 0.8 | 1.5 |
| 1.1 | 1.1 | 1.4 | 1.8 |
| -0.3 | 0.5 | 0.8 | 1.4 |
| 2.4 | 2.4 | 2.9 | 5.5 |
| 0.0 | 0.0 | 0.0 | 0.0 |

## Average Daily Rate

|  | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Lebanon | 110.01 | 6.1 | 109.09 | 7.5 | 109.62 | 11.9 | 116.52 | 7.3 |
| Market: Nashville, TN | 163.86 | -0.8 | 155.76 | 0.3 | 155.53 | -0.6 | 179.22 | 4.6 |
| Market Class: Upper Midscale Class | 129.15 | -4.1 | 123.77 | -3.2 | 124.29 | -3.6 | 150.76 | 1.4 |
| Submarket: Nashville Other Areas, TN | 90.11 | -0.3 | 89.15 | -0.8 | 89.42 | -1.0 | 103.21 | 5.0 |
| Submarket Scale: Midscale Chains | 96.74 | 0.1 | 96.18 | -0.4 | 96.44 | -0.7 | 111.99 | 3.9 |
| Competitive Set: Competitors | 93.69 | 3.1 | 92.06 | -1.5 | 91.45 | -3.0 | 109.30 | 2.9 |

## Demand

|  | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| -19.3 | -19.3 | -17.5 | 0.7 |
| -2.1 | -3.2 | -3.7 | 0.0 |
| -2.2 | -2.7 | -3.1 | -0.1 |
| -6.1 | -6.7 | -6.7 | -5.2 |
| -6.1 | -6.7 | -5.5 | 0.0 |
| 2.3 | -4.2 | -6.0 | -4.2 |

## RevPAR

|  | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Lebanon | 72.17 | -17.3 | 70.18 | -14.6 | 71.73 | -8.7 | 93.80 | 7.8 |
| Market: Nashville, TN | 103.26 | -4.3 | 89.50 | -3.8 | 88.44 | -5.0 | 122.54 | 3.0 |
| Market Class: Upper Midscale Class | 82.63 | -7.2 | 72.65 | -6.9 | 72.54 | -7.9 | 106.30 | -0.4 |
| Submarket: Nashville Other Areas, TN | 50.60 | -6.2 | 47.19 | -7.9 | 47.47 | -8.3 | 65.53 | -1.8 |
| Submarket Scale: Midscale Chains | 57.75 | -8.2 | 54.30 | -9.3 | 55.15 | -8.8 | 77.40 | -1.6 |
| Competitive Set: Competitors | 71.61 | 5.4 | 69.37 | -5.6 | 70.02 | -8.8 | 93.14 | -1.4 |

## Revenue

|  | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| -14.4 | -13.2 | -7.7 | 8.1 |
| -2.8 | -2.9 | -4.3 | 4.6 |
| -6.2 | -5.8 | -6.6 | 1.3 |
| -6.5 | -7.5 | -7.6 | -0.5 |
| -5.9 | -7.1 | -6.2 | 3.9 |
| 5.4 | -5.6 | -8.8 | -1.4 |

## Census/Sample - Properties & Rooms

|  | Census | | Sample | | Sample % |
|---|---|---|---|---|---|
|  | Properties | Rooms | Properties | Rooms | Rooms |
| Market: Nashville, TN | 497 | 58138 | 399 | 52981 | 91.1 |
| Market Class: Upper Midscale Class | 133 | 13662 | 126 | 13321 | 97.5 |
| Submarket: Nashville Other Areas, TN | 92 | 5727 | 64 | 4558 | 79.6 |
| Submarket Scale: Midscale Chains | 46 | 3115 | 44 | 2988 | 95.9 |
| Competitive Set: Competitors | 4 | 330 | 4 | 330 | 100.0 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and a violation of U.S. and international copyright law. STR, LLC and STR Global, Ltd. trade as "STR".

## Tab 4 - Competitive Set Report

Hampton Inn & Suites Lebanon   1065 Franklin Rd   Lebanon, TN 37090   Phone: (615) 444-3445

STR # 56979   ChainID: 000041546   MgtCo: Aperture Hotels   Owner: Platinum Companies

For the Month of: February 2024   Date Created: March 18, 2024   Monthly Competitive Set Data Excludes Subject Property



**Monthly Indexes** — Occupancy Index (MPI), ADR Index (ARI), RevPAR Index (RGI), - - 100 %



**RevPAR Percent Change** — My Property, Competitive Set

### Occupancy (%)

| | 2022 Sep | Oct | Nov | Dec | 2023 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2024 Jan | Feb | YTD 2022 | YTD 2023 | YTD 2024 | R3M 2022 | R3M 2023 | R3M 2024 | R12M 2022 | R12M 2023 | R12M 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 73.2 | 74.4 | 79.7 | 78.6 | 78.2 | 84.2 | 89.6 | 88.8 | 84.1 | 81.2 | 85.9 | 84.0 | 87.8 | 77.6 | 67.6 | 63.1 | 65.6 | | 73.6 | 81.0 | 64.3 | 72.7 | 80.2 | 65.4 | 78.5 | 80.2 | 80.5 |
| Competitive Set | 92.5 | 91.9 | 84.8 | 86.8 | 82.2 | 74.7 | 86.2 | 83.1 | 86.4 | 94.6 | 88.4 | 89.0 | 89.8 | 91.5 | 83.3 | 78.9 | 74.4 | 76.4 | 81.2 | 78.6 | 75.4 | 82.4 | 81.4 | 76.6 | 90.3 | 89.0 | 85.2 |
| Index (MPI) | 79.1 | 91.9 | 90.6 | 95.1 | 112.7 | 104.0 | 108.0 | 102.7 | 89.5 | 91.9 | 96.5 | 93.5 | 96.0 | 93.1 | 85.7 | 84.9 | 85.8 | | 90.7 | 103.0 | 85.4 | 88.2 | 98.5 | 85.5 | 86.9 | 90.1 | 94.5 |
| Rank | 5 of 5 | 4 of 5 | 4 of 5 | 3 of 5 | 1 of 5 | 2 of 5 | 1 of 5 | 1 of 5 | 5 of 5 | 5 of 5 | 4 of 5 | 5 of 5 | 4 of 5 | 5 of 5 | 5 of 5 | 4 of 5 | 4 of 5 | | 5 of 5 | 2 of 5 | 5 of 5 | | | | | | |

**% Chg**

| | 2022 Sep | Oct | Nov | Dec | 2023 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2024 Jan | Feb | YTD 2022 | YTD 2023 | YTD 2024 | R3M 2022 | R3M 2023 | R3M 2024 | R12M 2022 | R12M 2023 | R12M 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -6.3 | -4.0 | 3.2 | 10.9 | 18.5 | 2.5 | 3.8 | 4.0 | 41.8 | -4.1 | -1.7 | 9.3 | 14.9 | 4.4 | -2.7 | -14.0 | -19.2 | -22.1 | 52.3 | 10.0 | -20.6 | 55.9 | 10.3 | -18.4 | 55.0 | 2.1 | 0.4 |
| Competitive Set | 0.8 | -3.6 | 0.1 | 2.3 | -0.1 | -6.6 | -5.3 | -8.1 | -8.4 | -1.8 | -1.3 | 0.8 | -2.8 | -0.5 | -6.0 | -9.1 | -9.5 | 2.3 | 2.9 | -3.1 | -4.2 | 9.8 | -1.2 | -6.0 | 18.7 | -1.5 | -4.2 |
| Index (MPI) | -7.1 | -0.4 | 3.1 | 8.4 | 18.7 | 9.7 | 9.7 | 13.2 | 54.8 | -2.3 | -0.4 | 8.5 | 18.2 | 4.9 | 2.6 | -5.4 | -10.7 | -23.8 | 48.0 | 13.6 | -17.1 | 42.1 | 11.7 | -13.2 | 30.6 | 3.6 | 4.9 |
| Rank | 5 of 5 | 4 of 5 | 3 of 5 | 2 of 5 | 1 of 5 | 2 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 4 of 5 | 3 of 5 | 2 of 5 | 1 of 5 | 2 of 5 | 2 of 5 | 4 of 5 | 4 of 5 | 4 of 5 | | | | | | | | | |

### ADR

| | 2022 Sep | Oct | Nov | Dec | 2023 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2024 Jan | Feb | YTD 2022 | YTD 2023 | YTD 2024 | R3M 2022 | R3M 2023 | R3M 2024 | R12M 2022 | R12M 2023 | R12M 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 112.93 | 120.97 | 99.81 | 91.09 | 99.27 | 103.70 | 114.38 | 120.56 | 133.29 | 71.11 | 134.70 | 115.09 | 126.06 | 133.97 | 113.02 | 110.59 | 108.20 | 110.01 | 94.79 | 101.45 | 109.09 | 95.41 | 97.95 | 109.62 | 106.39 | 108.60 | 116.52 |
| Competitive Set | 105.92 | 121.00 | 98.46 | 95.68 | 95.50 | 90.89 | 107.08 | 111.75 | 122.18 | 138.01 | 118.08 | 99.53 | 111.73 | 119.49 | 99.08 | 93.55 | 90.55 | 93.69 | 89.47 | 93.42 | 92.06 | 89.50 | 94.25 | 91.45 | 96.03 | 106.19 | 109.30 |
| Index (ARI) | 106.6 | 100.0 | 101.4 | 95.2 | 104.0 | 114.1 | 106.8 | 107.9 | 109.1 | 51.5 | 114.1 | 115.6 | 112.8 | 112.1 | 114.1 | 122.4 | 119.5 | 117.4 | 105.9 | 108.6 | 118.5 | 106.6 | 103.9 | 114.9 | 110.8 | 102.3 | 106.6 |
| Rank | 3 of 5 | 3 of 5 | 3 of 5 | 4 of 5 | 2 of 5 | 2 of 5 | 2 of 5 | 2 of 5 | 2 of 5 | 5 of 5 | 2 of 5 | 2 of 5 | 2 of 5 | 1 of 5 | 2 of 5 | 1 of 5 | 1 of 5 | 2 of 5 | 3 of 5 | 2 of 5 | 2 of 5 | | | | | | |

**% Chg**

| | 2022 Sep | Oct | Nov | Dec | 2023 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2024 Jan | Feb | YTD 2022 | YTD 2023 | YTD 2024 | R3M 2022 | R3M 2023 | R3M 2024 | R12M 2022 | R12M 2023 | R12M 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -0.7 | 5.0 | -4.1 | -5.8 | 4.0 | 10.1 | 8.7 | 9.2 | 30.1 | -43.7 | 16.1 | 3.4 | 11.6 | 10.7 | 13.2 | 21.4 | 9.0 | 6.1 | 5.2 | 7.0 | 7.5 | 5.7 | 2.7 | 11.9 | 14.3 | 2.1 | 7.3 |
| Competitive Set | 4.6 | 13.8 | 2.1 | 6.8 | 7.0 | 1.3 | 4.9 | 6.0 | 10.4 | 3.9 | -5.6 | 5.5 | -1.3 | 0.8 | -5.6 | -5.2 | 3.1 | | 25.4 | 4.4 | -1.5 | 25.3 | 5.3 | -3.0 | 20.1 | 10.6 | 2.9 |
| Index (ARI) | -5.1 | -7.8 | -6.0 | -11.8 | -2.8 | 8.7 | 3.7 | 3.1 | 15.7 | -49.0 | 11.7 | 9.6 | 5.8 | 12.2 | 12.5 | 28.6 | 15.0 | 2.9 | -16.2 | 2.5 | 9.1 | -15.6 | -2.5 | 15.3 | -4.9 | -7.7 | 4.2 |
| Rank | 4 of 5 | 5 of 5 | 5 of 5 | 5 of 5 | 5 of 5 | 2 of 5 | 4 of 5 | 2 of 5 | 2 of 5 | 5 of 5 | 2 of 5 | 1 of 5 | 2 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 4 of 5 | | | | | | | | | |

### RevPAR

| | 2022 Sep | Oct | Nov | Dec | 2023 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2024 Jan | Feb | YTD 2022 | YTD 2023 | YTD 2024 | R3M 2022 | R3M 2023 | R3M 2024 | R12M 2022 | R12M 2023 | R12M 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 82.63 | 101.71 | 79.56 | 71.59 | 77.62 | 87.31 | 102.53 | 108.35 | 118.30 | 60.15 | 109.39 | 98.85 | 105.94 | 117.60 | 87.69 | 74.74 | 68.32 | 72.17 | 69.80 | 82.22 | 70.18 | 69.35 | 78.55 | 71.73 | 83.52 | 87.04 | 93.80 |
| Competitive Set | 97.94 | 111.23 | 87.29 | 83.01 | 78.50 | 67.91 | 92.30 | 92.86 | 105.60 | 130.50 | 104.37 | 88.61 | 100.39 | 109.31 | 82.56 | 71.27 | 67.34 | 71.61 | 72.64 | 73.47 | 69.37 | 73.78 | 76.76 | 70.02 | 86.75 | 94.49 | 93.14 |
| Index (RGI) | 84.4 | 91.4 | 91.1 | 86.2 | 98.9 | 128.6 | 111.1 | 116.5 | 112.0 | 46.1 | 104.8 | 111.5 | 105.5 | 107.6 | 106.2 | 104.9 | 101.5 | 100.8 | 96.1 | 111.9 | 101.2 | 94.0 | 102.3 | 102.4 | 96.3 | 92.1 | 100.7 |
| Rank | 5 of 5 | 4 of 5 | 2 of 5 | 3 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 5 of 5 | 1 of 5 | 1 of 5 | 2 of 5 | 2 of 5 | 2 of 5 | 2 of 5 | 2 of 5 | 2 of 5 | 2 of 5 | 1 of 5 | 2 of 5 | | | | | | |

**% Chg**

| | 2022 Sep | Oct | Nov | Dec | 2023 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2024 Jan | Feb | YTD 2022 | YTD 2023 | YTD 2024 | R3M 2022 | R3M 2023 | R3M 2024 | R12M 2022 | R12M 2023 | R12M 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -7.0 | 0.7 | -0.9 | 4.5 | 23.2 | 12.9 | 12.9 | 13.6 | 84.5 | -46.0 | 14.1 | 13.1 | 28.2 | 15.6 | 10.2 | 4.4 | -12.0 | -17.3 | 60.2 | 17.8 | -14.6 | 64.8 | 13.3 | -8.7 | 77.2 | 4.2 | 7.8 |
| Competitive Set | 5.5 | 9.7 | 2.2 | 9.3 | 6.9 | -5.3 | -0.7 | -2.6 | 3.0 | 8.4 | 2.6 | -4.9 | 2.5 | -1.7 | -5.4 | -14.1 | -14.2 | 5.4 | 29.1 | 1.1 | -5.6 | 37.5 | 4.0 | -8.8 | 42.6 | 8.9 | -1.4 |
| Index (RGI) | -11.9 | -8.2 | -3.0 | -4.4 | 15.3 | 19.2 | 13.7 | 16.6 | 79.1 | -50.2 | 11.2 | 19.0 | 25.1 | 17.7 | 16.5 | 21.6 | 2.6 | -21.6 | 24.1 | 16.4 | -9.6 | 19.9 | 8.9 | 0.2 | 24.3 | -4.3 | 9.3 |
| Rank | 4 of 5 | 4 of 5 | 2 of 5 | 3 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 5 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 1 of 5 | 2 of 5 | | | | 1 of 5 | 2 of 5 | 2 of 5 | | | |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in this STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 5 - Response Report

Hampton Inn & Suites Lebanon    1065 Franklin Rd    Lebanon, TN 37090    Phone: (615) 444-3445
STR # 56979    ChainID: 000041546    MgtCo: Aperture Hotels    Owner: Platinum Companies
For the Month of: February 2024    Date Created: March 18, 2024

**This Year**

Feb 14th - Valentine's Day
Feb 19th - Presidents' Day

**Last Year**

Feb 14th - Valentine's Day
Feb 20th - Presidents' Day

## February 2024 (This Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     | 1   | 2   | 3   |
| 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| 18  | 19  | 20  | 21  | 22  | 23  | 24  |
| 25  | 26  | 27  | 28  | 29  |     |     |

## February 2023 (Last Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     | 1   | 2   | 3   | 4   |
| 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| 19  | 20  | 21  | 22  | 23  | 24  | 25  |
| 26  | 27  | 28  |     |     |     |     |

| STR# | Name | City, State | Zip | Phone | Rooms | Open Date |
|------|------|-------------|-----|-------|-------|-----------|
| 56979 | Hampton Inn & Suites Lebanon | Lebanon, TN | 37090 | (615) 444-3445 | 80 | 200902 |
| 41056 | Comfort Suites Lebanon | Lebanon, TN | 37090 | (615) 443-0027 | 85 | 200104 |
| 42929 | La Quinta Inns & Suites Lebanon | Lebanon, TN | 37090 | (615) 470-1001 | 68 | 200110 |
| 56903 | Holiday Inn Express & Suites Lebanon | Lebanon, TN | 37087 | (615) 994-3225 | 87 | 200801 |
| 67053 | Fairfield Inn & Suites Lebanon | Lebanon, TN | 37090-4071 | (615) 470-2224 | 90 | 201804 |
|  |  |  |  |  | 410 |  |



Data received:

○ = Monthly Only
● = Monthly & Daily

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 6 - Day of Week and Weekday/Weekend Report

Hampton Inn & Suites Lebanon    1065 Franklin Rd    Lebanon, TN 37090    Phone: (615) 444-3445

STR # 56979    ChainID: 000041546    MgtCo: Aperture Hotels    Owner: Platinum Companies

For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property





| Day of Week | Time Period | Occupancy (%) | | | | | | Average Daily Rate | | | | | | RevPAR | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | My Property | % Chg | Competitive Set | % Chg | Index (MPI) | % Chg | My Property | % Chg | Competitive Set | % Chg | Index (ARI) | % Chg | My Property | % Chg | Competitive Set | % Chg | Index (RGI) | % Chg |
| Sunday | Current Month | 45.6 | -30.5 | 51.3 | -6.7 | 89.0 | -25.5 | 101.59 | 7.2 | 82.85 | 1.3 | 122.6 | 5.9 | 46.35 | -25.4 | 42.47 | -5.5 | 109.1 | -21.1 |
| | Year To Date | 51.4 | -20.4 | 56.1 | -11.1 | 91.6 | -10.5 | 101.06 | 12.7 | 83.16 | -3.6 | 121.5 | 17.0 | 51.95 | -10.3 | 46.67 | -14.3 | 111.3 | 4.7 |
| | Running 3 Month | 52.0 | -20.2 | 59.3 | -11.7 | 87.6 | -9.6 | 107.15 | 20.7 | 82.48 | -4.5 | 129.9 | 26.4 | 55.74 | -3.7 | 48.95 | -15.7 | 113.9 | 14.3 |
| | Running 12 Month | 66.3 | 0.6 | 67.7 | -10.0 | 98.1 | 11.9 | 104.12 | 9.3 | 93.17 | 1.0 | 111.8 | 8.2 | 69.08 | 10.0 | 63.03 | -9.1 | 109.6 | 21.0 |
| Monday | Current Month | 62.5 | -30.3 | 71.5 | -1.4 | 87.4 | -29.3 | 107.16 | -2.6 | 91.05 | 2.7 | 117.7 | -5.1 | 66.97 | -32.1 | 65.07 | 1.3 | 102.9 | -33.0 |
| | Year To Date | 62.5 | -26.2 | 71.0 | -10.6 | 87.8 | -18.2 | 105.81 | -0.6 | 89.23 | -2.4 | 118.6 | 1.8 | 66.13 | -27.3 | 63.52 | -12.7 | 104.1 | -16.7 |
| | Running 3 Month | 65.8 | -22.2 | 72.4 | -11.9 | 90.8 | -11.6 | 107.43 | 4.9 | 88.80 | -3.4 | 121.0 | 8.6 | 70.66 | -18.3 | 64.29 | -14.9 | 109.9 | -4.1 |
| | Running 12 Month | 81.3 | 3.8 | 81.1 | -6.8 | 100.3 | 11.4 | 112.82 | 7.0 | 98.13 | 0.6 | 115.0 | 6.4 | 91.73 | 11.1 | 79.57 | -6.3 | 115.3 | 18.6 |
| Tuesday | Current Month | 79.7 | -12.1 | 80.6 | 3.6 | 98.8 | -15.2 | 112.93 | 0.4 | 94.72 | 7.2 | 119.2 | -6.4 | 89.99 | -11.7 | 76.38 | 11.1 | 117.8 | -20.6 |
| | Year To Date | 75.4 | -13.0 | 77.9 | -3.1 | 96.8 | -10.2 | 110.02 | 2.9 | 90.84 | 0.2 | 121.1 | 2.7 | 82.97 | -10.4 | 70.78 | -2.9 | 117.2 | -7.8 |
| | Running 3 Month | 74.6 | -12.4 | 78.3 | -6.3 | 95.3 | -6.5 | 109.72 | 5.1 | 90.48 | -1.4 | 121.3 | 6.6 | 81.87 | -7.9 | 70.86 | -7.6 | 115.5 | -0.3 |
| | Running 12 Month | 85.6 | 1.1 | 85.9 | -5.5 | 99.7 | 6.9 | 116.35 | 7.4 | 100.14 | -0.5 | 116.2 | 8.0 | 99.65 | 8.6 | 86.00 | -6.0 | 115.9 | 15.4 |
| Wednesday | Current Month | 78.1 | -14.7 | 84.6 | 0.3 | 92.3 | -14.9 | 116.99 | 6.7 | 92.27 | 1.6 | 126.8 | 5.0 | 91.40 | -9.0 | 78.09 | 1.9 | 117.0 | -10.7 |
| | Year To Date | 69.4 | -19.3 | 79.5 | -5.6 | 87.4 | -14.5 | 111.56 | 6.8 | 89.99 | -1.7 | 124.0 | 8.6 | 77.47 | -13.8 | 71.50 | -7.2 | 108.3 | -7.1 |
| | Running 3 Month | 71.9 | -14.3 | 82.2 | -4.8 | 87.5 | -10.0 | 111.46 | 9.8 | 90.44 | -1.9 | 123.2 | 12.0 | 80.17 | -5.9 | 74.31 | -6.6 | 107.9 | 0.7 |
| | Running 12 Month | 86.2 | 0.5 | 88.4 | -4.8 | 97.3 | 5.6 | 118.82 | 10.4 | 102.68 | 2.1 | 115.7 | 8.1 | 102.48 | 11.0 | 91.04 | -2.8 | 112.6 | 14.2 |
| Thursday | Current Month | 76.5 | -15.3 | 83.7 | 8.0 | 91.4 | -21.6 | 106.44 | 3.7 | 90.10 | -1.7 | 118.1 | 5.5 | 81.42 | -12.1 | 75.42 | 6.2 | 108.0 | -17.2 |
| | Year To Date | 73.8 | -12.8 | 81.6 | 1.5 | 90.4 | -14.1 | 108.68 | 7.0 | 89.81 | -7.0 | 121.0 | 15.1 | 80.15 | -6.6 | 73.26 | -5.6 | 109.4 | -1.1 |
| | Running 3 Month | 71.3 | -13.9 | 81.6 | -3.6 | 87.5 | -10.7 | 107.28 | 11.0 | 89.23 | -8.4 | 120.2 | 21.2 | 76.54 | -4.5 | 72.79 | -11.8 | 105.1 | 8.3 |
| | Running 12 Month | 83.0 | 0.7 | 81.6 | -7.1 | 93.4 | 3.6 | 112.34 | 7.4 | 105.28 | 2.6 | 106.7 | 4.7 | 93.25 | 8.2 | 93.52 | -0.3 | 99.7 | 8.5 |
| Friday | Current Month | 63.4 | -25.6 | 84.4 | 4.1 | 75.2 | -28.6 | 111.86 | 12.6 | 104.66 | 7.4 | 106.9 | 4.9 | 70.96 | -16.3 | 88.33 | 11.8 | 80.3 | -25.1 |
| | Year To Date | 63.1 | -25.0 | 83.6 | -1.7 | 75.5 | -23.8 | 116.13 | 12.3 | 102.94 | 3.3 | 112.8 | 8.8 | 73.30 | -15.8 | 86.09 | 1.6 | 85.2 | -17.1 |
| | Running 3 Month | 65.3 | -21.0 | 84.0 | -0.9 | 77.7 | -20.4 | 113.89 | 17.3 | 101.34 | 1.3 | 112.4 | 15.7 | 74.35 | -7.4 | 85.13 | 0.5 | 87.3 | -7.8 |
| | Running 12 Month | 82.7 | 0.5 | 94.9 | -0.1 | 88.7 | 0.6 | 125.32 | 4.7 | 131.35 | 6.6 | 95.4 | -1.8 | 103.70 | 5.2 | 122.52 | 6.4 | 84.6 | -1.2 |
| Saturday | Current Month | 50.6 | -33.6 | 76.6 | 1.6 | 66.1 | -34.7 | 110.22 | 19.1 | 96.57 | 2.8 | 114.1 | 15.9 | 55.80 | -20.9 | 73.94 | 4.5 | 75.5 | -24.3 |
| | Year To Date | 51.7 | -32.4 | 76.2 | -4.2 | 67.9 | -29.5 | 108.36 | 15.5 | 96.14 | -1.1 | 112.7 | 16.8 | 56.04 | -22.0 | 73.25 | -5.2 | 76.5 | -17.7 |
| | Running 3 Month | 57.1 | -26.0 | 78.1 | -4.6 | 73.2 | -22.5 | 109.99 | 18.9 | 94.42 | -3.9 | 116.5 | 23.7 | 62.82 | -12.1 | 73.65 | -8.4 | 85.3 | -4.1 |
| | Running 12 Month | 78.0 | -4.0 | 90.9 | -0.8 | 85.8 | -3.2 | 123.89 | 6.0 | 127.93 | 3.6 | 96.8 | 2.3 | 96.63 | 1.8 | 116.30 | 2.8 | 83.1 | -0.9 |
| **Weekday/Weekend** | | | | | | | | | | | | | | | | | | | |
| Weekday (Sun-Thu) | Current Month | 68.9 | -19.5 | 74.8 | 1.9 | 92.1 | -21.0 | 109.66 | 2.9 | 90.74 | 2.3 | 120.8 | 0.6 | 75.52 | -17.2 | 67.86 | 4.2 | 111.3 | -20.5 |
| | Year To Date | 66.8 | -17.8 | 73.6 | -4.8 | 90.8 | -13.6 | 107.99 | 5.4 | 89.04 | -2.6 | 121.3 | 8.2 | 72.19 | -13.3 | 65.57 | -7.2 | 110.1 | -6.5 |
| | Running 3 Month | 67.1 | -16.4 | 74.8 | -7.4 | 89.8 | -9.7 | 108.73 | 8.7 | 88.60 | -3.9 | 122.7 | 14.0 | 72.99 | -8.3 | 66.24 | -11.0 | 110.2 | 2.5 |
| | Running 12 Month | 80.5 | 1.4 | 82.5 | -5.8 | 97.7 | 7.6 | 113.34 | 8.3 | 100.28 | 1.3 | 113.0 | 6.9 | 91.29 | 9.7 | 82.70 | -4.6 | 110.4 | 15.0 |
| Weekend (Fri-Sat) | Current Month | 57.0 | -29.4 | 80.5 | 2.9 | 70.9 | -31.4 | 111.13 | 15.6 | 100.81 | 5.2 | 110.2 | 9.9 | 63.38 | -18.4 | 81.14 | 8.3 | 78.1 | -24.7 |
| | Year To Date | 57.4 | -28.6 | 79.9 | -2.9 | 71.9 | -26.5 | 112.63 | 14.0 | 99.70 | 1.3 | 113.0 | 12.6 | 64.67 | -18.6 | 79.67 | -1.7 | 81.2 | -17.2 |
| | Running 3 Month | 61.2 | -23.5 | 81.0 | -2.7 | 75.6 | -21.3 | 112.07 | 18.1 | 98.01 | -1.2 | 114.3 | 19.5 | 68.59 | -9.6 | 79.39 | -3.8 | 86.4 | -6.0 |
| | Running 12 Month | 80.3 | -1.8 | 92.1 | -0.5 | 87.3 | -1.3 | 124.62 | 5.3 | 129.67 | 5.1 | 96.1 | 0.2 | 100.13 | 3.5 | 119.41 | 4.6 | 83.9 | -1.1 |
| Total | Current Month | 65.6 | -22.1 | 76.4 | 2.3 | 85.8 | -23.8 | 110.01 | 6.1 | 93.69 | 3.1 | 117.4 | 2.9 | 72.17 | -17.3 | 71.61 | 5.4 | 100.8 | -21.6 |
| | Year To Date | 64.3 | -20.6 | 75.4 | -4.2 | 85.4 | -17.1 | 109.09 | 7.5 | 92.06 | -1.5 | 118.5 | 9.1 | 70.18 | -14.6 | 69.37 | -5.6 | 101.2 | -9.6 |
| | Running 3 Month | 65.4 | -18.4 | 76.6 | -6.0 | 85.5 | -13.2 | 109.62 | 11.9 | 91.45 | -3.0 | 119.9 | 15.3 | 71.73 | -8.7 | 70.02 | -8.8 | 102.4 | 0.1 |
| | Running 12 Month | 80.5 | 0.4 | 85.2 | -4.2 | 94.5 | 4.9 | 116.52 | 7.3 | 109.30 | 2.9 | 106.6 | 4.2 | 93.80 | 7.8 | 93.14 | -1.4 | 100.7 | 9.3 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

Tab 7 - Daily Data for the Month

Hampton Inn & Suites Lebanon   1065 Franklin Rd   Lebanon, TN 37090   Phone: (615) 444-3445

STR # 56979   ChainID: 000041546   MgtCo: Aperture Hotels   Owner: Platinum Companies

For the Month of: February 2024   Date Created: March 18, 2024   Daily Competitive Set Data Excludes Subject Property

### Daily Indexes for the Month of February



Occupancy Index (MPI) — ADR Index (ARI) — RevPAR Index (RGI) — = 100 %

| Occupancy (%) February | Th 1 | Fr 2 | Sa 3 | Su 4 | Mo 5 | Tu 6 | We 7 | Th 8 | Fr 9 | Sa 10 | Su 11 | Mo 12 | Tu 13 | We 14 | Th 15 | Fr 16 | Sa 17 | Su 18 | Mo 19 | Tu 20 | We 21 | Th 22 | Fr 23 | Sa 24 | Su 25 | Mo 26 | Tu 27 | We 28 | Th 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 82.5 | 78.8 | 57.5 | 46.3 | 68.8 | 82.5 | 87.5 | 58.8 | 45.0 | 28.8 | 37.5 | 53.8 | 70.0 | 76.3 | 80.0 | 56.3 | 55.0 | 58.8 | 67.5 | 86.3 | 88.8 | 87.5 | 73.8 | 61.3 | 40.0 | 60.0 | 80.0 | 60.0 | 73.8 |
| Competitive Set | 83.3 | 98.5 | 81.5 | 50.9 | 73.6 | 77.3 | 82.4 | 75.8 | 63.3 | 60.3 | 48.8 | 64.2 | 77.9 | 84.8 | 89.7 | 89.1 | 83.6 | 59.7 | 76.7 | 87.0 | 90.3 | 82.4 | 87.0 | 81.2 | 46.1 | 71.5 | 80.9 | 81.2 | 87.6 |
| Index (MPI) | 99.0 | 80.0 | 70.5 | 90.8 | 93.4 | 106.8 | 106.2 | 77.5 | 71.1 | 47.7 | 76.9 | 83.7 | 89.9 | 89.9 | 89.2 | 63.1 | 65.8 | 98.4 | 88.0 | 99.2 | 98.3 | 106.2 | 84.8 | 75.4 | 86.8 | 83.9 | 98.9 | 73.9 | 84.2 |

| % Chg | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -2.9 | -14.9 | -8.0 | -30.2 | -26.7 | -12.0 | -5.4 | -35.6 | -50.0 | -58.2 | -28.6 | -34.8 | -20.0 | -20.8 | -17.9 | -28.6 | -41.3 | -26.6 | -25.0 | -4.2 | -6.6 | 0.0 | -7.8 | -23.4 | -37.3 | -35.1 | -1.3 | -34.2 | -9.2 |
| Competitive Set | 23.9 | 22.6 | 37.2 | 9.8 | 14.1 | 2.8 | 5.4 | 14.7 | -0.9 | 8.7 | -0.6 | -0.5 | -4.1 | -13.8 | -10.8 | -0.7 | -11.0 | -3.9 | -8.7 | 16.6 | 0.3 | 10.1 | -2.4 | -11.6 | -25.5 | -5.6 | 2.3 | 8.9 | 24.6 |
| Index (MPI) | -21.6 | -30.6 | -33.0 | -36.4 | -35.7 | -14.4 | -10.3 | -43.9 | -49.5 | -61.5 | -28.1 | -34.5 | -16.6 | -8.0 | -8.0 | -28.1 | -34.1 | -23.6 | -17.9 | -17.8 | -6.9 | -9.2 | -5.6 | -13.4 | -15.8 | -31.3 | -14.3 | -39.6 | -27.1 |

| ADR February | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 102.92 | 117.90 | 117.15 | 106.16 | 103.73 | 106.00 | 124.86 | 109.21 | 95.28 | 106.74 | 104.20 | 109.35 | 107.18 | 109.44 | 104.33 | 111.09 | 102.66 | 102.00 | 108.81 | 118.83 | 114.48 | 106.74 | 116.10 | 112.14 | 102.63 | 107.25 | 118.75 | 118.81 | 110.07 |
| Competitive Set | 87.79 | 115.09 | 98.37 | 86.89 | 94.09 | 94.06 | 91.27 | 86.67 | 93.84 | 87.37 | 78.99 | 87.05 | 92.03 | 92.12 | 92.38 | 96.17 | 96.08 | 83.89 | 90.64 | 94.38 | 89.23 | 90.05 | 109.70 | 102.16 | 80.90 | 107.25 | 98.32 | 97.11 | 93.63 |
| Index (ARI) | 117.2 | 102.4 | 119.1 | 122.2 | 110.2 | 112.7 | 136.8 | 126.0 | 101.5 | 122.2 | 131.9 | 125.6 | 116.5 | 118.8 | 112.9 | 115.5 | 106.8 | 121.6 | 120.1 | 125.9 | 128.3 | 118.5 | 105.8 | 109.8 | 126.9 | 116.3 | 120.8 | 122.3 | 117.9 |

| % Chg | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 5.3 | 22.0 | 37.8 | 19.0 | -1.3 | -6.8 | 11.1 | 15.6 | -0.4 | 18.1 | -3.4 | 2.2 | -3.5 | -6.1 | -7.8 | 10.4 | 6.1 | 8.8 | 5.2 | 9.9 | 9.2 | 2.7 | 10.2 | 17.6 | 6.3 | -13.5 | 1.6 | 15.8 | 14.1 |
| Competitive Set | -11.8 | 14.2 | 7.0 | 3.9 | 4.1 | -1.8 | -1.8 | -2.5 | -7.2 | -4.7 | -3.4 | -5.5 | -1.8 | -8.4 | -6.5 | -2.6 | -0.5 | 0.0 | -6.7 | 9.5 | -6.1 | -3.9 | 3.6 | -4.4 | -5.8 | 3.1 | 6.1 | 13.7 | -10.2 |
| Index (ARI) | 19.4 | 6.9 | 28.8 | 14.4 | -5.2 | -5.1 | 13.1 | 18.5 | 7.4 | 23.9 | 6.7 | 8.1 | -1.7 | 2.5 | -1.4 | 13.3 | 6.6 | 8.8 | 12.8 | 0.3 | 16.3 | 6.8 | 6.4 | 22.9 | 9.6 | -16.1 | -4.2 | 1.8 | 27.1 |

| RevPAR February | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 84.91 | 92.85 | 67.36 | 49.10 | 71.31 | 87.45 | 109.25 | 64.16 | 42.88 | 30.69 | 35.33 | 58.78 | 75.03 | 83.45 | 83.46 | 56.46 | 56.46 | 59.93 | 73.45 | 102.49 | 101.60 | 93.40 | 85.63 | 68.69 | 41.05 | 64.35 | 95.00 | 71.29 | 81.18 |
| Competitive Set | 73.16 | 113.34 | 80.18 | 44.24 | 69.28 | 72.68 | 75.23 | 65.66 | 59.43 | 52.69 | 38.54 | 55.93 | 71.67 | 78.16 | 82.86 | 85.68 | 80.36 | 50.08 | 69.49 | 82.08 | 80.57 | 74.23 | 95.40 | 82.96 | 37.26 | 65.98 | 79.55 | 78.86 | 81.73 |
| Index (RGI) | 116.1 | 81.9 | 84.0 | 111.0 | 102.9 | 120.3 | 145.2 | 97.7 | 72.1 | 58.2 | 91.7 | 105.1 | 104.7 | 106.8 | 100.7 | 72.9 | 70.3 | 119.7 | 105.7 | 124.9 | 126.1 | 125.8 | 89.8 | 82.8 | 110.2 | 97.5 | 119.4 | 90.4 | 99.3 |

| % Chg | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | 2.2 | 3.9 | 26.8 | -17.0 | -27.6 | -18.0 | 5.1 | -25.6 | -50.2 | -50.6 | -31.0 | -33.4 | -22.8 | -25.6 | -24.3 | -21.2 | -37.7 | -20.1 | -21.1 | 5.3 | 2.1 | 2.7 | 1.6 | -10.0 | -33.2 | -43.9 | -10.9 | -23.8 | 3.9 |
| Competitive Set | 9.2 | 40.0 | 46.8 | 14.1 | 18.7 | 1.0 | 3.5 | 11.9 | -8.1 | 3.7 | -10.0 | -5.9 | -5.8 | -21.1 | -16.6 | -3.2 | -11.4 | -3.9 | -14.8 | 27.7 | -5.8 | 5.8 | 1.1 | -15.4 | -29.8 | -2.7 | 8.5 | 23.9 | 11.8 |
| Index (RGI) | -6.4 | -25.8 | -13.6 | -27.2 | -39.1 | -18.8 | 1.5 | -33.5 | -45.8 | -52.4 | -23.3 | -29.2 | -18.0 | -5.7 | -9.2 | -18.5 | -29.7 | -16.9 | -7.4 | -17.5 | 8.3 | -3.0 | 0.4 | 6.4 | -7.7 | -42.3 | -17.9 | -38.5 | -7.4 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in this STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 8 - Segmentation at a Glance - My Property vs. Competitive Set

Hampton Inn & Suites Lebanon     1065 Franklin Rd     Lebanon, TN 37090     Phone: (615) 444-3445
STR # 56979     ChainID: 000041546     MgtCo: Aperture Hotels     Owner: Platinum Companies
For the Month of: February 2024     Date Created: March 18, 2024     Monthly Competitive Set Data Excludes Subject Property

## February 2024

| | Transient | % Chg | Group | % Chg | Contract | % Chg | Total | % Chg |
|---|---|---|---|---|---|---|---|---|
| **Occupancy (%)** | | | | | | | | |
| My Property | 64.7 | -23.2 | 0.9 | 0.0 | 0.0 | 0.0 | 65.6 | -22.1 |
| Comp set | | | | | | | 76.4 | 2.3 |
| Index (MPI) | | | | | | | 85.8 | -23.8 |
| **ADR** | | | | | | | | |
| My Property | 109.86 | 5.9 | 121.29 | 0.0 | 0.00 | 0.0 | 110.01 | 6.1 |
| Comp set | | | | | | | 93.69 | 3.1 |
| Index (ARI) | | | | | | | 117.4 | 2.9 |
| **RevPAR** | | | | | | | | |
| My Property | 71.08 | -18.6 | 1.10 | 0.0 | 0.00 | 0.0 | 72.17 | -17.3 |
| Comp set | | | | | | | 71.61 | 5.4 |
| Index (RGI) | | | | | | | 100.8 | -21.6 |

## Year To Date

| | Transient | % Chg | Group | % Chg | Contract | % Chg | Total | % Chg |
|---|---|---|---|---|---|---|---|---|
| **Occupancy (%)** | | | | | | | | |
| My Property | 62.9 | -22.1 | 1.4 | 558.8 | 0.0 | 0.0 | 64.3 | -20.6 |
| Comp set | | | | | | | 75.4 | -4.2 |
| Index (MPI) | | | | | | | 85.4 | -17.1 |
| **ADR** | | | | | | | | |
| My Property | 108.76 | 7.2 | 124.18 | 20.1 | 0.00 | 0.0 | 109.09 | 7.5 |
| Comp set | | | | | | | 92.06 | -1.5 |
| Index (ARI) | | | | | | | 118.5 | 9.1 |
| **RevPAR** | | | | | | | | |
| My Property | 68.45 | -16.5 | 1.73 | 691.2 | 0.00 | 0.0 | 70.18 | -14.6 |
| Comp set | | | | | | | 69.37 | -5.6 |
| Index (RGI) | | | | | | | 101.2 | -9.6 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 9 - Segmentation Occupancy Analysis

Hampton Inn & Suites Lebanon 1065 Franklin Rd Lebanon, TN 37090 Phone: (615) 444-3445

STR # 56979 ChainID: 000041546 MgtCo: Aperture Hotels Owner: Platinum Companies Market Scale: Nashville, TN Upper Midscale Chains

For the Month of: February 2024 Date Created: March 18, 2024 Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%)

| Current Month | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 Sep | 72.9 | | 68.3 | 0.3 | | 7.9 | 0.0 | | 0.2 | 73.2 | 92.5 | 76.4 |
| Oct | 83.3 | | 71.4 | 0.8 | | 9.2 | 0.0 | | 0.1 | 84.1 | 91.9 | 80.9 |
| Nov | 79.7 | | 61.9 | 0.0 | | 7.6 | 0.0 | | 0.1 | 79.7 | 88.7 | 69.6 |
| Dec | 78.5 | | 57.0 | 0.1 | | 4.0 | 0.0 | | 0.2 | 78.6 | 86.8 | 61.2 |
| 2023 Jan | 77.8 | | 51.3 | 0.4 | | 5.4 | 0.0 | | 0.2 | 78.2 | 82.2 | 56.9 |
| Feb | 84.2 | | 60.4 | 0.0 | | 6.1 | 0.0 | | 0.2 | 84.2 | 74.7 | 66.8 |
| Mar | 89.0 | | 69.3 | 0.7 | | 9.6 | 0.0 | | 0.2 | 89.6 | 86.2 | 79.0 |
| Apr | 87.9 | | 68.0 | 1.8 | | 8.8 | 0.0 | | 0.2 | 89.7 | 83.1 | 77.0 |
| May | 87.1 | | 66.7 | 1.7 | | 8.1 | 0.0 | | 0.2 | 88.8 | 86.4 | 75.1 |
| Jun | 83.7 | | 69.3 | 0.9 | | 9.0 | 0.0 | | 0.2 | 84.6 | 94.6 | 78.5 |
| Jul | 78.1 | | 67.7 | 3.1 | | 7.2 | 0.0 | | 0.9 | 81.2 | 88.4 | 75.8 |
| Aug | 85.9 | | 62.2 | 0.0 | | 6.4 | 0.0 | | 0.7 | 85.9 | 89.0 | 69.4 |
| Sep | 83.5 | | 67.5 | 0.5 | | 8.0 | 0.0 | | 0.4 | 84.0 | 89.8 | 76.0 |
| Oct | 87.5 | | 69.7 | 0.2 | | 9.5 | 0.0 | | 0.3 | 87.8 | 91.5 | 79.5 |
| Nov | 76.5 | | 58.6 | 1.0 | | 6.4 | 0.0 | | 0.3 | 77.6 | 83.3 | 65.3 |
| Dec | 62.9 | | 53.7 | 4.7 | | 4.2 | 0.0 | | 0.3 | 67.6 | 78.9 | 58.1 |
| 2024 Jan | 61.3 | | 49.9 | 1.9 | | 4.2 | 0.0 | | 0.3 | 63.1 | 74.4 | 54.3 |
| Feb | 64.7 | | 58.5 | 0.9 | | 5.6 | 0.0 | | 0.3 | 65.6 | 76.4 | 64.4 |

## Percent Change (%)

| Current Month | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 Sep | -6.7 | | 12.3 | 0.0 | | 9.7 | 0.0 | | 3447.5 | -6.3 | 0.8 | 12.3 |
| Oct | -0.7 | | 6.6 | -79.3 | | 15.6 | 0.0 | | 37.9 | -4.0 | -3.6 | 7.7 |
| Nov | 3.5 | | 4.9 | -100.0 | | 40.3 | 0.0 | | -50.8 | 3.2 | 0.1 | 7.8 |
| Dec | 14.5 | | 0.4 | -96.5 | | 16.2 | 0.0 | | 164.2 | 10.9 | 2.3 | 1.5 |
| 2023 Jan | 27.5 | | 9.4 | -91.9 | | 9.8 | 0.0 | | 140.0 | 18.5 | -0.1 | 9.7 |
| Feb | 3.3 | | 8.1 | -100.0 | | 13.2 | 0.0 | | 30.5 | 2.5 | -6.6 | 8.7 |
| Mar | 4.8 | | 1.4 | -52.8 | | 26.8 | 0.0 | | 302.9 | 3.3 | -5.3 | 4.1 |
| Apr | 4.3 | | 1.2 | -8.5 | | -10.7 | 0.0 | | 3.3 | 4.0 | -8.1 | -0.3 |
| May | 39.1 | | -3.2 | 0.0 | | 18.6 | 0.0 | | 4.7 | 41.8 | -8.4 | -1.3 |
| Jun | -4.2 | | -0.3 | 10.0 | | -8.0 | 0.0 | | -40.7 | -4.1 | -1.8 | -1.5 |
| Jul | -1.9 | | 1.1 | 2.7 | | -15.6 | 0.0 | | 141.0 | -1.7 | -1.3 | -0.1 |
| Aug | 9.3 | | 0.6 | 0.0 | | -10.7 | 0.0 | | 150.3 | 9.3 | 0.8 | 0.1 |
| Sep | 14.6 | | -1.1 | 100.0 | | 1.7 | 0.0 | | 70.3 | 14.9 | -2.8 | -0.6 |
| Oct | 5.1 | | -2.4 | -68.4 | | 3.6 | 0.0 | | 15.1 | 4.4 | -0.5 | -1.7 |
| Nov | -4.0 | | -5.3 | 0.0 | | -15.6 | 0.0 | | 238.2 | -2.7 | -6.0 | -6.1 |
| Dec | -19.9 | | -5.8 | 5700.0 | | 3.5 | 0.0 | | 28.3 | -14.0 | -9.1 | -5.1 |
| 2024 Jan | -21.2 | | -2.7 | 360.0 | | -22.4 | 0.0 | | -15.3 | -19.2 | -9.5 | -4.6 |
| Feb | -23.2 | | -3.1 | 0.0 | | -9.1 | 0.0 | | 15.1 | -22.1 | 2.3 | -3.6 |

## Year To Date

### Occupancy (%)

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 70.7 | | 51.1 | 2.9 | | 5.2 | 0.0 | | 0.1 | 73.6 | 81.2 | 56.4 |
| 2023 | 80.8 | | 55.6 | 0.2 | | 5.7 | 0.0 | | 0.2 | 81.0 | 78.6 | 61.6 |
| 2024 | 62.9 | | 54.0 | 1.4 | | 4.8 | 0.0 | | 0.2 | 64.3 | 75.4 | 59.1 |

### Percent Change (%)

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 77.2 | | 33.8 | 66.3 | | 34.8 | -100.0 | | -9.4 | 52.3 | 2.9 | 33.7 |
| 2023 | 14.3 | | 8.8 | -92.8 | | 11.5 | 0.0 | | 70.8 | 10.0 | -3.1 | 9.2 |
| 2024 | -22.1 | | -2.9 | 558.8 | | -15.7 | 0.0 | | -0.7 | -20.6 | -4.2 | -4.1 |

## Running 3 Month

### Occupancy (%)

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 70.0 | | 53.1 | 2.7 | | 4.6 | 0.0 | | 0.1 | 72.7 | 82.4 | 57.7 |
| 2023 | 80.0 | | 56.1 | 0.2 | | 5.1 | 0.0 | | 0.2 | 80.2 | 81.4 | 61.5 |
| 2024 | 62.9 | | 53.9 | 2.5 | | 4.6 | 0.0 | | 0.2 | 65.4 | 76.6 | 58.7 |

### Percent Change (%)

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 77.8 | | 45.4 | 134.9 | | 19.9 | -100.0 | | -23.9 | 55.9 | 9.8 | 42.8 |
| 2023 | 14.4 | | 5.7 | -93.8 | | 12.6 | 0.0 | | 90.4 | 10.3 | -1.2 | 6.4 |
| 2024 | -21.4 | | -3.9 | 1408.2 | | -10.5 | 0.0 | | 7.9 | -18.4 | -6.0 | -4.4 |

## Running 12 Month

### Occupancy (%)

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 75.2 | | 59.8 | 1.4 | | 7.1 | 1.9 | | 0.1 | 78.5 | 90.3 | 65.6 |
| 2023 | 79.4 | | 64.4 | 0.7 | | 7.5 | 0.0 | | 0.2 | 80.2 | 89.0 | 72.1 |
| 2024 | 79.0 | | 63.4 | 1.5 | | 7.3 | 0.0 | | 0.3 | 80.5 | 85.2 | 71.0 |

### Percent Change (%)

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 74.8 | | 65.5 | 74.9 | | 84.4 | -72.1 | | -91.8 | 55.0 | 18.7 | 62.4 |
| 2023 | 5.5 | | 7.6 | -46.1 | | 31.7 | -100.0 | | 135.3 | 2.1 | -1.5 | 9.9 |
| 2024 | -0.5 | | -1.5 | 98.5 | | -3.1 | 0.0 | | 53.6 | 0.4 | -4.2 | -1.5 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 10 - Segmentation ADR Analysis

Hampton Inn & Suites Lebanon     1065 Franklin Rd     Lebanon, TN 37090     Phone: (615) 444-3445

STR # 56979     ChainID: 000041546     MgtCo: Aperture Hotels     Owner: Platinum Companies     Market Scale: Nashville, TN Upper Midscale Chains

For the Month of: February 2024     Date Created: March 18, 2024     Monthly Competitive Set Data Excludes Subject Property

| | | Average Daily Rate | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
| | | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| Current Month | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | 112.87 | 154.90 | 154.31 | 132.17 | 154.12 | 154.31 | 0.00 | 0.00 | 68.92 | 112.93 | 105.92 | 154.57 | -0.8 | 10.9 | 19.3 | 0.0 | | -22.2 | | -0.7 | 4.6 | 11.5 |
| | Oct | 120.89 | 164.08 | 163.96 | 130.42 | 162.96 | | 0.00 | 0.00 | 83.36 | 120.97 | 121.00 | 163.68 | 4.7 | 7.1 | 18.6 | 18.0 | | 2.0 | | 5.0 | 13.8 | 8.1 |
| | Nov | 99.81 | 142.60 | 144.39 | 0.00 | 159.30 | | 0.00 | 0.00 | 110.64 | 99.81 | 98.46 | 144.39 | -4.0 | 9.7 | -100.0 | 24.0 | | 49.2 | | -4.1 | 2.1 | 11.3 |
| | Dec | 91.09 | 130.44 | 131.16 | 88.50 | 143.22 | | 0.00 | 0.00 | 91.24 | 91.09 | 95.68 | 131.16 | -5.7 | 7.7 | -9.1 | 17.5 | | 22.9 | | -5.8 | 6.8 | 8.3 |
| 2023 | Jan | 99.25 | 118.20 | 120.74 | 103.40 | 146.50 | | 0.00 | 0.00 | 81.94 | 99.27 | 95.50 | 120.74 | 5.0 | 2.4 | -3.4 | 28.2 | | -11.1 | | 4.0 | 7.0 | 4.8 |
| | Feb | 103.70 | 133.40 | 134.85 | 0.00 | 151.16 | | 0.00 | 0.00 | 82.88 | 103.70 | 90.89 | 134.85 | 10.0 | 7.3 | -100.0 | 9.8 | | 3.2 | | 10.1 | 1.3 | 7.5 |
| | Mar | 114.28 | 155.00 | 156.58 | 128.41 | 169.66 | | 0.00 | 0.00 | 81.25 | 114.38 | 107.08 | 156.58 | 9.2 | 6.3 | -5.1 | 10.9 | | -18.1 | | 8.7 | 4.9 | 6.9 |
| | Apr | 119.92 | 167.06 | 166.87 | 151.91 | 167.15 | | 0.00 | 0.00 | 93.61 | 120.56 | 111.75 | 166.87 | 8.7 | 4.5 | 35.9 | 3.8 | | 15.5 | | 9.2 | 6.0 | 4.5 |
| | May | 132.99 | 171.61 | 171.88 | 149.07 | 176.36 | | 0.00 | 0.00 | 90.66 | 133.29 | 122.18 | 171.88 | 29.8 | 5.6 | 0.0 | 12.2 | | 5.6 | | 30.1 | 12.5 | 6.2 |
| | Jun | 70.96 | 161.58 | 163.04 | 85.09 | 175.70 | | 0.00 | 0.00 | 100.70 | 71.11 | 138.01 | 163.04 | -43.8 | -2.2 | -35.8 | 3.5 | | 28.0 | | -43.7 | 10.4 | -1.4 |
| | Jul | 133.96 | 159.67 | 158.07 | 153.66 | 150.62 | | 0.00 | 0.00 | 96.08 | 134.70 | 118.08 | 158.07 | 16.1 | 6.6 | 14.7 | -2.2 | | 24.6 | | 16.1 | 3.9 | 5.4 |
| | Aug | 115.09 | 137.50 | 139.40 | 0.00 | 163.39 | | 0.00 | 0.00 | 91.71 | 115.09 | 99.53 | 139.40 | 3.4 | -2.8 | 0.0 | 9.5 | | 20.3 | | 3.4 | -6.5 | -1.9 |
| | Sep | 125.68 | 155.98 | 157.24 | 189.58 | 170.38 | | 0.00 | 0.00 | 106.42 | 126.06 | 111.73 | 157.24 | 11.4 | 0.7 | 43.4 | 10.4 | | 54.4 | | 11.6 | 5.5 | 1.7 |
| | Oct | 133.92 | 162.99 | 163.74 | 152.17 | 170.97 | | 0.00 | 0.00 | 113.74 | 133.97 | 119.49 | 163.74 | 10.8 | -0.7 | 16.7 | 4.9 | | 36.4 | | 10.7 | -1.3 | 0.0 |
| | Nov | 112.97 | 136.97 | 140.25 | 116.88 | 171.61 | | 0.00 | 0.00 | 106.29 | 110.32 | 99.08 | 140.25 | 13.2 | -3.9 | 0.0 | 7.7 | | -3.9 | | 13.2 | 0.6 | -2.9 |
| | Dec | 109.67 | 123.56 | 125.69 | 122.91 | 154.35 | | 0.00 | 0.00 | 106.69 | 110.59 | 90.35 | 125.69 | 20.4 | -5.3 | 38.9 | 7.8 | | 16.9 | | 21.4 | -5.6 | -4.2 |
| 2024 | Jan | 107.68 | 115.68 | 118.36 | 125.50 | 149.15 | | 0.00 | 0.00 | 142.79 | 108.20 | 90.55 | 118.36 | 8.5 | -2.1 | 21.4 | 1.8 | | 74.3 | | 9.0 | -5.2 | -2.0 |
| | Feb | 109.86 | 127.90 | 129.60 | 121.29 | 148.46 | | 0.00 | 0.00 | 110.60 | 110.01 | 93.69 | 129.60 | 5.9 | -4.1 | 0.0 | -1.8 | | 33.4 | | 6.1 | 3.1 | -3.9 |

| Year To Date | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 94.37 | 120.04 | 125.90 | 104.84 | 125.90 | 0.00 | 84.70 | 94.79 | 89.47 | 120.49 | 4.4 | 42.8 | 25.4 | 83.0 | -100.0 | 9.7 | 5.2 | 25.4 | 45.8 |
| 2023 | 101.45 | 126.03 | 127.99 | 103.40 | 148.85 | 0.00 | 82.40 | 101.45 | 93.42 | 127.99 | 7.5 | 5.0 | -1.4 | 18.2 | 0.0 | -2.7 | 7.0 | 4.4 | 6.2 |
| 2024 | 108.76 | 121.96 | 124.17 | 124.18 | 148.77 | 0.00 | 124.81 | 109.09 | 92.06 | 124.17 | 7.2 | -3.2 | 20.1 | -0.1 | 0.0 | 51.5 | 7.5 | -1.5 | -3.0 |

| Running 3 Month | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 95.13 | 120.42 | 120.70 | 102.67 | 124.87 | 0.00 | 82.49 | 95.41 | 89.50 | 120.70 | 5.1 | 43.9 | 22.8 | 86.2 | -100.0 | 16.4 | 5.7 | 25.3 | 47.1 |
| 2023 | 97.95 | 127.58 | 129.08 | 100.92 | 147.34 | 0.00 | 85.01 | 97.95 | 94.25 | 129.08 | 3.0 | 5.9 | -1.7 | 18.0 | 0.0 | 3.1 | 2.7 | 5.3 | 6.9 |
| 2024 | 109.07 | 122.51 | 124.69 | 123.38 | 150.52 | 0.00 | 118.41 | 109.62 | 91.45 | 124.69 | 11.4 | -4.0 | 22.3 | 2.2 | 0.0 | 39.3 | 11.9 | -3.0 | -3.4 |

| Running 12 Month | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 106.87 | 127.24 | 126.62 | 103.52 | 120.87 | 89.12 | 80.21 | 106.39 | 96.03 | 126.62 | 14.5 | 38.0 | 3.4 | 27.8 | -1.5 | 138.0 | 14.3 | 20.1 | 39.6 |
| 2023 | 108.43 | 148.50 | 151.16 | 126.94 | 150.52 | 0.00 | 81.46 | 106.80 | 106.19 | 151.16 | 1.5 | 16.7 | 22.6 | 29.5 | -100.0 | 1.6 | 2.1 | 10.6 | 17.8 |
| 2024 | 116.20 | 149.75 | 151.16 | 134.31 | 165.94 | 0.00 | 101.09 | 116.52 | 109.30 | 151.16 | 7.2 | 0.8 | 5.8 | 6.0 | 0.0 | 24.1 | 7.3 | 2.9 | 1.4 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 11 - Segmentation RevPAR Analysis

Hampton Inn & Suites Lebanon     1065 Franklin Rd     Lebanon, TN 37087     Phone: (615) 444-3445

STR # 56979     ChainID: 000041546     MgtCo: Aperture Hotels     Owner: Platinum Companies

For the Month of: February 2024     Date Created: March 18, 2024     Monthly Competitive Set Data Excludes Subject Property

## RevPAR

| Year | Month | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | 82.30 | 105.73 | 12.20 | 0.33 | 0.00 | 0.16 | 0.00 | 0.00 | | 82.63 | 97.94 | 118.09 |
| | Oct | 100.71 | 117.18 | 14.92 | 1.00 | 0.00 | 0.23 | 0.00 | 0.00 | | 101.71 | 111.23 | 132.34 |
| | Nov | 79.56 | 88.24 | 12.13 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | | 79.56 | 87.29 | 100.46 |
| | Dec | 71.51 | 74.36 | 5.75 | 0.07 | 0.00 | 0.17 | 0.00 | 0.00 | | 71.59 | 83.01 | 80.28 |
| 2023 | Jan | 77.20 | 60.62 | 7.92 | 0.42 | 0.00 | 0.19 | 0.00 | 0.00 | | 77.62 | 78.50 | 68.72 |
| | Feb | 87.31 | 80.58 | 9.25 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | | 87.31 | 67.91 | 90.03 |
| | Mar | 101.65 | 107.36 | 16.21 | 0.88 | 0.00 | 0.16 | 0.00 | 0.00 | | 102.53 | 92.30 | 123.73 |
| | Apr | 105.43 | 113.63 | 14.64 | 2.72 | 0.00 | 0.20 | 0.00 | 0.00 | | 108.15 | 92.86 | 128.47 |
| | May | 115.77 | 114.47 | 14.34 | 2.52 | 0.00 | 0.21 | 0.00 | 0.00 | | 118.30 | 105.60 | 129.02 |
| | Jun | 59.37 | 111.91 | 15.86 | 0.78 | 0.00 | 0.20 | 0.00 | 0.00 | | 60.15 | 130.50 | 127.97 |
| | Jul | 104.68 | 108.05 | 10.90 | 4.71 | 0.00 | 0.84 | 0.00 | 0.00 | | 109.39 | 104.37 | 119.80 |
| | Aug | 98.85 | 85.59 | 10.44 | 0.00 | 0.00 | 0.68 | 0.00 | 0.00 | | 98.85 | 88.61 | 96.71 |
| | Sep | 105.00 | 105.30 | 13.70 | 0.95 | 0.00 | 0.43 | 0.00 | 0.00 | | 105.94 | 100.38 | 119.43 |
| | Oct | 117.24 | 113.57 | 16.23 | 0.37 | 0.00 | 0.36 | 0.00 | 0.00 | | 117.60 | 109.31 | 130.16 |
| | Nov | 86.47 | 80.27 | 11.03 | 1.22 | 0.00 | 0.30 | 0.00 | 0.00 | | 87.69 | 82.56 | 91.60 |
| | Dec | 68.99 | 66.38 | 6.41 | 5.75 | 0.00 | 0.26 | 0.00 | 0.00 | | 74.74 | 71.27 | 73.05 |
| 2024 | Jan | 65.99 | 57.74 | 6.26 | 2.33 | 0.00 | 0.28 | 0.00 | 0.00 | | 68.32 | 67.34 | 64.27 |
| | Feb | 71.08 | 74.84 | 8.26 | 1.10 | 0.00 | 0.30 | 0.00 | 0.00 | | 72.17 | 71.61 | 83.41 |

### Year To Date — RevPAR

| Year | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 66.74 | 61.38 | 6.49 | 3.07 | 0.00 | 0.12 | 0.00 | 0.00 | | 69.80 | 72.64 | 67.98 |
| 2023 | 82.00 | 70.09 | 8.55 | 0.22 | 0.00 | 0.19 | 0.00 | 0.00 | | 82.22 | 73.47 | 78.84 |
| 2024 | 68.45 | 65.86 | 7.21 | 1.73 | 0.00 | 0.29 | 0.00 | 0.00 | | 70.18 | 69.37 | 73.35 |

### Running 3 Month — RevPAR

| Year | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 66.57 | 63.90 | 5.71 | 2.78 | 0.00 | 0.09 | 0.00 | 0.00 | | 69.35 | 73.78 | 69.70 |
| 2023 | 78.39 | 71.56 | 7.59 | 0.17 | 0.00 | 0.19 | 0.00 | 0.00 | | 78.55 | 76.76 | 79.33 |
| 2024 | 68.63 | 66.04 | 6.93 | 3.10 | 0.00 | 0.28 | 0.00 | 0.00 | | 71.73 | 70.02 | 73.25 |

### Running 12 Month — RevPAR

| Year | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 80.42 | 76.11 | 6.87 | 1.41 | 0.00 | | 1.70 | 0.00 | 0.08 | 83.52 | 86.75 | 83.05 |
| 2023 | 86.11 | 95.60 | 11.71 | 0.93 | 0.00 | 0.19 | 0.00 | 0.00 | 0.19 | 87.04 | 94.49 | 107.50 |
| 2024 | 91.85 | 94.99 | 12.03 | 1.95 | 0.00 | 0.35 | 0.00 | 0.00 | | 93.80 | 93.14 | 107.38 |

## Percent Change (%)

| Year | Month | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | -7.4 | 24.5 | | 0.0 | | 30.8 | 0.0 | | 2658.2 | -7.0 | 5.5 | 25.3 |
| | Oct | 4.0 | 14.2 | | -75.5 | | 36.4 | 0.0 | | 40.6 | 0.7 | 9.7 | 16.3 |
| | Nov | -0.6 | 15.1 | | -100.0 | | 74.0 | 0.0 | | -26.6 | -0.9 | 2.2 | 19.9 |
| | Dec | 8.0 | 8.2 | | -96.8 | | 36.5 | 0.0 | | 224.6 | 4.5 | 9.3 | 9.9 |
| 2023 | Jan | 33.9 | 12.1 | | -92.1 | | 40.7 | 0.0 | | 113.3 | 23.2 | 6.9 | 15.0 |
| | Feb | 13.7 | 16.0 | | -100.0 | | 24.4 | 0.0 | | 34.6 | 12.9 | -5.3 | 16.8 |
| | Mar | 14.4 | 7.7 | | -55.2 | | 40.6 | 0.0 | | 229.8 | 12.9 | -0.7 | 11.2 |
| | Apr | 13.3 | 5.8 | | 24.4 | | -7.2 | 0.0 | | 19.3 | 13.6 | -2.6 | 4.1 |
| | May | 80.6 | 2.2 | | 0.0 | | 33.1 | 0.0 | | 10.5 | 84.5 | 3.0 | 4.9 |
| | Jun | -46.1 | -2.5 | | -29.4 | | -4.8 | 0.0 | | -24.0 | -46.0 | 8.4 | -2.8 |
| | Jul | 13.9 | 7.8 | | 17.8 | | -17.5 | 0.0 | | 200.2 | 14.1 | 2.6 | 5.3 |
| | Aug | 13.1 | -2.2 | | 0.0 | | -2.2 | 0.0 | | 201.0 | 13.1 | -4.9 | -1.8 |
| | Sep | 27.6 | -0.4 | | 186.9 | | 12.3 | 0.0 | | 162.9 | 28.2 | 2.5 | 1.1 |
| | Oct | 16.4 | -3.1 | | -63.2 | | 8.7 | 0.0 | | 57.0 | 15.6 | -1.7 | -1.6 |
| | Nov | 8.7 | -9.0 | | 0.0 | | -9.0 | 0.0 | | 224.9 | 10.2 | -5.4 | -8.8 |
| | Dec | -3.5 | -10.7 | | 7955.4 | | 11.6 | 0.0 | | 50.1 | 4.4 | -14.1 | -9.0 |
| 2024 | Jan | -14.5 | -4.7 | | 458.3 | | -21.0 | 0.0 | | 47.5 | -12.0 | -14.2 | -6.5 |
| | Feb | -18.6 | -7.1 | | 0.0 | | -10.7 | 0.0 | | 53.5 | -17.3 | 5.4 | -7.4 |

### Year To Date — Percent Change (%)

| Year | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 85.0 | 91.1 | | 108.6 | | 146.7 | -100.0 | | -0.5 | 60.2 | 29.1 | 95.0 |
| 2023 | 22.9 | 14.2 | | -92.9 | | 31.8 | 0.0 | | 66.2 | 17.8 | 1.1 | 16.0 |
| 2024 | -16.5 | -6.0 | | 691.2 | | -15.7 | 0.0 | | 50.4 | -14.6 | -5.6 | -7.0 |

### Running 3 Month — Percent Change (%)

| Year | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 86.8 | 109.3 | | 188.6 | | 123.2 | -100.0 | | -11.3 | 64.8 | 37.5 | 110.0 |
| 2023 | 17.8 | 12.0 | | -94.0 | | 32.9 | 0.0 | | 96.2 | 13.3 | 4.0 | 13.8 |
| 2024 | -12.4 | -7.7 | | 1743.9 | | -8.6 | 0.0 | | 50.3 | -8.7 | -8.8 | -7.7 |

### Running 12 Month — Percent Change (%)

| Year | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 100.1 | 128.4 | | 80.9 | | 135.7 | -72.5 | | -80.5 | 77.2 | 42.6 | 126.7 |
| 2023 | 7.1 | 25.6 | | -33.9 | | 70.5 | -100.0 | | 138.9 | 4.2 | 8.9 | 29.4 |
| 2024 | 6.7 | -0.6 | | 110.0 | | 2.7 | 0.0 | | 90.6 | 7.8 | -1.4 | -0.1 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 12 - Segmentation Index Analysis

Hampton Inn & Suites Lebanon    1065 Franklin Rd    Lebanon, TN 37090    Phone: (615) 444-3445

STR # 56979    ChainID: 000041546    MgtCo: Aperture Hotels    Owner: Platinum Companies

For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property

## Indexes / Percent Change (%)

| Current Month | | Transient Occ | Transient ADR | Transient RevPAR | Group Occ | Group ADR | Group RevPAR | Contract Occ | Contract ADR | Contract RevPAR | Total Occ | Total ADR | Total RevPAR | Transient Occ | Transient ADR | Transient RevPAR | Group Occ | Group ADR | Group RevPAR | Contract Occ | Contract ADR | Contract RevPAR | Total Occ | Total ADR | Total RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | | | | | | | | | | 79.1 | 106.6 | 84.4 | | | | | | | | | | -7.1 | -5.1 | -11.9 |
| | Oct | | | | | | | | | | 91.5 | 100.0 | 91.4 | | | | | | | | | | -0.4 | -7.8 | -8.2 |
| | Nov | | | | | | | | | | 89.9 | 101.4 | 91.1 | | | | | | | | | | 3.1 | -6.0 | -3.0 |
| | Dec | | | | | | | | | | 90.6 | 95.2 | 86.2 | | | | | | | | | | 8.4 | -11.8 | -4.4 |
| 2023 | Jan | | | | | | | | | | 95.1 | 104.0 | 98.9 | | | | | | | | | | 18.7 | -2.8 | 15.3 |
| | Feb | | | | | | | | | | 112.7 | 114.1 | 128.6 | | | | | | | | | | 9.7 | 8.7 | 19.2 |
| | Mar | | | | | | | | | | 104.0 | 106.8 | 111.1 | | | | | | | | | | 9.7 | 3.7 | 13.7 |
| | Apr | | | | | | | | | | 108.0 | 107.9 | 116.5 | | | | | | | | | | 13.2 | 3.1 | 16.6 |
| | May | | | | | | | | | | 102.7 | 109.1 | 112.0 | | | | | | | | | | 54.8 | 15.7 | 79.1 |
| | Jun | | | | | | | | | | 89.5 | 51.5 | 46.1 | | | | | | | | | | -2.3 | -49.0 | -50.2 |
| | Jul | | | | | | | | | | 91.9 | 114.1 | 104.8 | | | | | | | | | | -0.4 | 11.7 | 11.2 |
| | Aug | | | | | | | | | | 96.5 | 115.6 | 111.5 | | | | | | | | | | 8.5 | 9.6 | 19.0 |
| | Sep | | | | | | | | | | 93.5 | 112.8 | 105.5 | | | | | | | | | | 18.2 | 5.8 | 25.1 |
| | Oct | | | | | | | | | | 96.0 | 112.1 | 107.6 | | | | | | | | | | 4.9 | 12.2 | 17.7 |
| | Nov | | | | | | | | | | 93.1 | 114.1 | 106.2 | | | | | | | | | | 3.6 | 12.5 | 16.5 |
| | Dec | | | | | | | | | | 85.7 | 122.4 | 104.9 | | | | | | | | | | -5.4 | 28.6 | 21.6 |
| 2024 | Jan | | | | | | | | | | 84.9 | 119.5 | 101.5 | | | | | | | | | | -10.7 | 15.0 | 2.6 |
| | Feb | | | | | | | | | | 85.8 | 117.4 | 100.8 | | | | | | | | | | -23.8 | 2.9 | -21.6 |

## Year To Date

| Year | Total Occ | Total ADR | Total RevPAR | Total Occ | Total ADR | Total RevPAR |
|---|---|---|---|---|---|---|
| 2022 | 90.7 | 105.9 | 96.1 | 48.0 | -16.2 | 24.1 |
| 2023 | 103.0 | 108.6 | 111.9 | 13.6 | 2.5 | 16.4 |
| 2024 | 85.4 | 118.5 | 101.2 | -17.1 | 9.1 | -9.6 |

## Running 3 Month

| Year | Total Occ | Total ADR | Total RevPAR | Total Occ | Total ADR | Total RevPAR |
|---|---|---|---|---|---|---|
| 2022 | 88.2 | 106.6 | 94.0 | 42.1 | -15.6 | 19.9 |
| 2023 | 98.5 | 103.9 | 102.3 | 11.7 | -2.5 | 8.9 |
| 2024 | 85.5 | 119.9 | 102.4 | -13.2 | 15.3 | 0.1 |

## Running 12 Month

| Year | Total Occ | Total ADR | Total RevPAR | Total Occ | Total ADR | Total RevPAR |
|---|---|---|---|---|---|---|
| 2022 | 86.9 | 110.8 | 96.3 | 30.6 | -4.9 | 24.3 |
| 2023 | 90.1 | 102.3 | 92.1 | 3.6 | -7.7 | -4.3 |
| 2024 | 94.5 | 106.6 | 100.7 | 4.9 | 4.2 | 9.3 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 13 - Segmentation Ranking Analysis

Hampton Inn & Suites Lebanon    1065 Franklin Rd    Lebanon, TN 37090    Phone: (615) 444-3445
STR # 56979    ChainID: 000041546    MgtCo: Aperture Hotels    Owner: Platinum Companies
For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property

| Current Month | | Ranking | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| | | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR |
| 2022 | Sep | | | | | | | | | | 5 of 5 | 3 of 5 | 5 of 5 | | | | | | | | | | 5 of 5 | 4 of 5 | 4 of 5 |
| | Oct | | | | | | | | | | 4 of 5 | 3 of 5 | 4 of 5 | | | | | | | | | | 3 of 5 | 4 of 5 | 4 of 5 |
| | Nov | | | | | | | | | | 4 of 5 | 3 of 5 | 4 of 5 | | | | | | | | | | 2 of 5 | 5 of 5 | 3 of 5 |
| | Dec | | | | | | | | | | 3 of 5 | 3 of 5 | 5 of 5 | | | | | | | | | | 2 of 5 | 5 of 5 | 4 of 5 |
| 2023 | Jan | | | | | | | | | | 3 of 5 | 3 of 5 | 5 of 5 | | | | | | | | | | 1 of 5 | 4 of 5 | 1 of 5 |
| | Feb | | | | | | | | | | 1 of 5 | 2 of 5 | 1 of 5 | | | | | | | | | | 2 of 5 | 2 of 5 | 1 of 5 |
| | Mar | | | | | | | | | | 2 of 5 | 3 of 5 | 2 of 5 | | | | | | | | | | 1 of 5 | 2 of 5 | 1 of 5 |
| | Apr | | | | | | | | | | 1 of 5 | 3 of 5 | 2 of 5 | | | | | | | | | | 1 of 5 | 1 of 5 | 1 of 5 |
| | May | | | | | | | | | | 4 of 5 | 3 of 5 | 3 of 5 | | | | | | | | | | 1 of 5 | 1 of 5 | 1 of 5 |
| | Jun | | | | | | | | | | 5 of 5 | 5 of 5 | 5 of 5 | | | | | | | | | | 4 of 5 | 5 of 5 | 5 of 5 |
| | Jul | | | | | | | | | | 5 of 5 | 5 of 5 | 2 of 5 | | | | | | | | | | 3 of 5 | 1 of 5 | 2 of 5 |
| | Aug | | | | | | | | | | 4 of 5 | 2 of 5 | 2 of 5 | | | | | | | | | | 1 of 5 | 1 of 5 | 1 of 5 |
| | Sep | | | | | | | | | | 5 of 5 | 2 of 5 | 2 of 5 | | | | | | | | | | 1 of 5 | 1 of 5 | 1 of 5 |
| | Oct | | | | | | | | | | 4 of 5 | 2 of 5 | 3 of 5 | | | | | | | | | | 2 of 5 | 5 of 5 | 1 of 5 |
| | Nov | | | | | | | | | | 5 of 5 | 2 of 5 | 3 of 5 | | | | | | | | | | 2 of 5 | 1 of 5 | 2 of 5 |
| | Dec | | | | | | | | | | 5 of 5 | 1 of 5 | 3 of 5 | | | | | | | | | | 4 of 5 | 5 of 5 | 1 of 5 |
| 2024 | Jan | | | | | | | | | | 5 of 5 | 1 of 5 | 3 of 5 | | | | | | | | | | 4 of 5 | 5 of 5 | 3 of 5 |
| | Feb | | | | | | | | | | 5 of 5 | 2 of 5 | 3 of 5 | | | | | | | | | | 5 of 5 | 2 of 5 | 4 of 5 |

| Year To Date | Occ | ADR | RevPAR | | | | | | | | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | | | | | | | 4 of 5 | 3 of 5 | 4 of 5 | | 1 of 5 | 5 of 5 | 1 of 5 |
| 2023 | | | | | | | | | | | 3 of 5 | 2 of 5 | 1 of 5 | | 1 of 5 | 3 of 5 | 1 of 5 |
| 2024 | | | | | | | | | | | 5 of 5 | 2 of 5 | 3 of 5 | | 5 of 5 | 1 of 5 | 3 of 5 |

| Running 3 Month | | | | | | | | | | | Occ | ADR | RevPAR | | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | | | | | | | 4 of 5 | 3 of 5 | 4 of 5 | | 1 of 5 | 5 of 5 | 1 of 5 |
| 2023 | | | | | | | | | | | 3 of 5 | 3 of 5 | 1 of 5 | | 1 of 5 | 3 of 5 | 2 of 5 |
| 2024 | | | | | | | | | | | 5 of 5 | 1 of 5 | 3 of 5 | | 4 of 5 | 1 of 5 | 3 of 5 |

| Running 12 Month | | | | | | | | | | | Occ | ADR | RevPAR | | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | | | | | | | 4 of 5 | 1 of 5 | 3 of 5 | | 1 of 5 | 4 of 5 | 1 of 5 |
| 2023 | | | | | | | | | | | 5 of 5 | 3 of 5 | 3 of 5 | | 2 of 5 | 5 of 5 | 4 of 5 |
| 2024 | | | | | | | | | | | 5 of 5 | 3 of 5 | 3 of 5 | | 2 of 5 | 1 of 5 | 2 of 5 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 14 - Segmentation Day Of Week - Current Month

Hampton Inn & Suites Lebanon     1065 Franklin Rd     Lebanon, TN 37090     Phone: (615) 444-3445

STR # 56979     ChainID: 000041546     MgtCo: Aperture Hotels     Owner: Platinum Companies             Market Scale: Nashville, TN Upper Midscale Chains

For the Month of: February 2024     Date Created: March 18, 2024     Monthly Competitive Set Data Excludes Subject Property

## Current Month / Percent Change (%)

| | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| **Occupancy (%)** | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 45.6 | 42.3 | | 0.0 | 0.0 | 3.2 | 0.0 | 0.0 | 0.3 | 45.6 | 51.3 | 45.8 | -30.5 | -9.7 | | 0.0 | 0.0 | -9.0 | 0.0 | 0.0 | -14.6 | -30.5 | -6.7 | -9.7 |
| Monday | 62.5 | 54.3 | | 0.0 | 0.0 | 4.2 | 0.0 | 0.0 | 0.3 | 62.5 | 71.5 | 58.8 | -30.3 | -3.0 | | 0.0 | 0.0 | -14.2 | 0.0 | 0.0 | 32.1 | -30.3 | -1.4 | -3.8 |
| Tuesday | 79.1 | 61.6 | | 0.6 | 0.0 | 4.7 | 0.0 | 0.0 | 0.3 | 79.7 | 80.6 | 66.7 | -12.8 | -2.2 | | 0.0 | 0.0 | -18.4 | 0.0 | 0.0 | 51.6 | -12.1 | 3.6 | -3.4 |
| Wednesday | 75.0 | 62.7 | | 3.1 | 0.0 | 4.3 | 0.0 | 0.0 | 0.3 | 78.1 | 84.6 | 67.2 | -18.1 | 1.5 | | -19.0 | 0.0 | 0.0 | 0.0 | 0.0 | 49.4 | -14.7 | 0.3 | 0.1 |
| Thursday | 74.0 | 61.2 | | 2.5 | 0.0 | 6.2 | 0.0 | 0.0 | 0.3 | 76.5 | 83.7 | 67.6 | -18.1 | 1.5 | | -2.1 | 0.0 | 0.0 | 0.0 | 0.0 | 50.1 | -15.3 | 8.0 | 1.3 |
| Weekday | 67.6 | 56.6 | | 1.3 | 0.0 | 4.6 | 0.0 | 0.0 | 0.3 | 68.9 | 74.8 | 61.5 | -21.0 | -1.6 | | -9.0 | 0.0 | 0.0 | 0.0 | 0.0 | 28.0 | -19.5 | 1.9 | -2.3 |
| Friday | 63.4 | 64.4 | | 0.0 | 0.0 | 8.7 | 0.0 | 0.0 | 0.2 | 63.4 | 84.4 | 73.4 | -25.6 | -3.9 | | 0.0 | 0.0 | 4.0 | 0.0 | 0.0 | 13.2 | -25.6 | 4.1 | -3.0 |
| Saturday | 50.6 | 63.1 | | 0.0 | 0.0 | 6.9 | 0.0 | 0.0 | 0.3 | 50.6 | 76.6 | 70.2 | -33.6 | -9.4 | | 0.0 | 0.0 | -3.8 | 0.0 | 0.0 | 87.8 | -33.6 | 1.7 | -8.7 |
| Weekend | 57.0 | 63.7 | | 0.0 | 0.0 | 7.8 | 0.0 | 0.0 | 0.2 | 57.0 | 80.5 | 71.8 | -29.4 | -6.7 | | 0.0 | 0.0 | 0.4 | 0.0 | 0.0 | 43.5 | -29.4 | 2.9 | -5.9 |
| Total | 64.7 | 58.5 | | 0.9 | 0.0 | 5.6 | 0.0 | 0.0 | 0.3 | 65.6 | 76.4 | 64.4 | -23.2 | -3.1 | | 0.0 | 0.0 | -9.1 | 0.0 | 0.0 | 15.1 | -22.1 | 2.3 | -3.6 |
| **ADR** | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 101.59 | 112.47 | | 0.00 | 0.00 | 144.14 | 0.00 | 0.00 | 107.20 | 101.59 | 82.85 | 114.65 | 7.2 | -4.3 | | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 | 21.2 | 7.2 | 1.3 | -3.8 |
| Monday | 107.16 | 118.68 | | 0.00 | 0.00 | 154.57 | 0.00 | 0.00 | 105.95 | 107.16 | 91.05 | 121.18 | -2.6 | -1.0 | | 0.0 | 0.0 | 3.9 | 0.0 | 0.0 | 22.5 | -2.6 | 2.7 | -0.7 |
| Tuesday | 112.94 | 124.34 | | 112.00 | 0.00 | 149.68 | 0.00 | 0.00 | 119.49 | 112.93 | 94.72 | 126.12 | 0.4 | -1.3 | | 0.0 | 0.0 | -3.1 | 0.0 | 0.0 | 49.2 | 0.4 | 7.2 | -1.6 |
| Wednesday | 116.62 | 123.42 | | 125.90 | 0.00 | 142.97 | 0.00 | 0.00 | 116.76 | 116.99 | 92.27 | 124.63 | 6.3 | -1.6 | | -4.0 | 0.0 | 0.0 | 0.0 | 0.0 | 40.1 | 6.7 | 1.6 | -2.0 |
| Thursday | 106.27 | 125.04 | | 111.50 | 0.00 | 143.99 | 0.00 | 0.00 | 107.46 | 106.44 | 90.10 | 126.70 | 3.6 | -4.2 | | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 30.0 | 3.7 | -1.7 | -3.8 |
| Weekday | 109.50 | 121.60 | | 118.09 | 0.00 | 146.79 | 0.00 | 0.00 | 111.08 | 109.66 | 90.74 | 123.44 | 2.8 | -2.1 | | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | 31.0 | 2.9 | 2.3 | -2.1 |
| Friday | 111.86 | 142.51 | | 0.00 | 0.00 | 153.91 | 0.00 | 0.00 | 119.42 | 111.86 | 104.66 | 143.80 | 12.6 | -6.7 | | 0.0 | 0.0 | 0.7 | 0.0 | 0.0 | 33.3 | 12.6 | 7.4 | -5.8 |
| Saturday | 110.22 | 141.69 | | 0.00 | 0.00 | 157.50 | 0.00 | 0.00 | 114.43 | 110.22 | 96.57 | 143.14 | 19.1 | -7.3 | | 0.0 | 0.0 | -0.6 | 0.0 | 0.0 | 32.0 | 19.1 | 2.8 | -6.6 |
| Weekend | 111.13 | 142.11 | | 0.00 | 0.00 | 155.49 | 0.00 | 0.00 | 116.76 | 111.13 | 100.81 | 143.48 | 15.6 | -7.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 32.1 | 15.6 | 5.2 | -6.2 |
| Total | 109.86 | 127.90 | | 121.29 | 0.00 | 148.46 | 0.00 | 0.00 | 110.60 | 110.01 | 93.69 | 129.60 | 5.9 | -4.1 | | 0.0 | 0.0 | -1.8 | 0.0 | 0.0 | 33.4 | 6.1 | 1.9 | -3.9 |
| **RevPAR** | | | | | | | | | | | | | | | | | | | | | | | | |
| Sunday | 46.35 | 47.62 | | 0.00 | 0.00 | 4.58 | 0.00 | 0.00 | 0.29 | 46.35 | 42.47 | 52.49 | -25.4 | -13.6 | | 0.0 | 0.0 | -8.5 | 0.0 | 0.0 | 3.5 | -25.4 | -5.5 | -13.1 |
| Monday | 66.97 | 64.39 | | 0.00 | 0.00 | 6.52 | 0.00 | 0.00 | 0.32 | 66.97 | 65.07 | 71.23 | -32.1 | -4.0 | | 0.0 | 0.0 | -10.8 | 0.0 | 0.0 | 61.8 | -32.1 | 1.3 | -4.5 |
| Tuesday | 89.29 | 76.64 | | 0.70 | 0.00 | 7.08 | 0.00 | 0.00 | 0.34 | 89.99 | 76.38 | 84.06 | -12.4 | -3.5 | | 0.0 | 0.0 | -20.9 | 0.0 | 0.0 | 126.2 | -11.7 | 11.1 | -5.0 |
| Wednesday | 87.46 | 77.36 | | 3.93 | 0.00 | 6.13 | 0.00 | 0.00 | 0.32 | 91.40 | 78.09 | 83.81 | -12.9 | -0.1 | | 0.0 | 0.0 | -22.2 | 0.0 | 0.0 | 109.3 | -9.0 | 1.9 | -1.9 |
| Thursday | 78.64 | 76.48 | | 2.79 | 0.00 | 8.92 | 0.00 | 0.00 | 0.32 | 81.42 | 75.42 | 85.71 | -15.1 | -2.8 | | 0.0 | 0.0 | -1.9 | 0.0 | 0.0 | 95.2 | -12.1 | 6.2 | -2.5 |
| Weekday | 73.98 | 68.88 | | 1.55 | 0.00 | 6.75 | 0.00 | 0.00 | 0.32 | 75.52 | 67.86 | 75.95 | -18.9 | -3.7 | | 0.0 | 0.0 | -11.7 | 0.0 | 0.0 | 67.7 | -17.2 | 4.2 | -4.3 |
| Friday | 70.96 | 91.78 | | 0.00 | 0.00 | 13.44 | 0.00 | 0.00 | 0.27 | 70.96 | 88.33 | 105.50 | -16.3 | -10.4 | | 0.0 | 0.0 | 4.7 | 0.0 | 0.0 | 50.9 | -16.3 | 11.8 | -8.6 |
| Saturday | 55.80 | 89.34 | | 0.00 | 0.00 | 10.85 | 0.00 | 0.00 | 0.29 | 55.80 | 73.94 | 100.48 | -20.9 | -16.1 | | 0.0 | 0.0 | -4.4 | 0.0 | 0.0 | 147.9 | -20.9 | 4.5 | -14.8 |
| Weekend | 63.38 | 90.56 | | 0.00 | 0.00 | 12.14 | 0.00 | 0.00 | 0.28 | 63.38 | 81.14 | 102.99 | -18.4 | -13.3 | | 0.0 | 0.0 | 0.4 | 0.0 | 0.0 | 89.6 | -18.4 | 8.3 | -11.7 |
| Total | 71.08 | 74.84 | | 1.10 | 0.00 | 8.26 | 0.00 | 0.00 | 0.30 | 72.17 | 71.61 | 83.41 | -18.6 | -7.1 | | 0.0 | 0.0 | -10.7 | 0.0 | 0.0 | 53.5 | -17.3 | 5.4 | -7.4 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 15 - Segmentation Day Of Week - Year to Date

Hampton Inn & Suites Lebanon  1065 Franklin Rd  Lebanon, TN 37090  Phone: (615) 444-3445

STR # 56979  ChainID: 000041546  MgtCo: Aperture Hotels  Owner: Platinum Companies  Market Scale: Nashville, TN Upper Midscale Chains

For the Month of: February 2024  Date Created: March 18, 2024  Monthly Competitive Set Data Excludes Subject Property

## Year To Date

### Occupancy (%)

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | 51.3 | 42.1 | | 0.2 | 2.8 | | 0.0 | 0.2 | | 51.4 | 56.1 | 45.1 |
| Monday | 62.5 | 51.7 | | 0.0 | 3.4 | | 0.0 | 0.2 | | 62.5 | 71.2 | 55.4 |
| Tuesday | 75.1 | 57.0 | | 0.3 | 4.0 | | 0.0 | 0.3 | | 75.4 | 77.9 | 61.2 |
| Wednesday | 68.1 | 57.0 | | 1.4 | 3.9 | | 0.0 | 0.2 | | 69.4 | 79.5 | 61.1 |
| Thursday | 68.9 | 56.6 | | 4.9 | 5.4 | | 0.0 | 0.2 | | 73.8 | 81.6 | 62.2 |
| Weekday | 65.5 | 53.1 | | 1.4 | 3.9 | | 0.0 | 0.2 | | 66.8 | 73.6 | 57.3 |
| Friday | 60.8 | 57.2 | | 2.3 | 7.7 | | 0.0 | 0.2 | | 63.1 | 83.6 | 65.0 |
| Saturday | 51.1 | 56.7 | | 0.6 | 6.1 | | 0.0 | 0.2 | | 51.7 | 76.2 | 63.0 |
| Weekend | 55.9 | 56.9 | | 1.5 | 6.9 | | 0.0 | 0.2 | | 57.4 | 79.9 | 64.0 |
| Total | 62.9 | 54.0 | | 1.4 | 4.8 | | 0.0 | 0.2 | | 64.3 | 75.4 | 59.1 |

### ADR

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | 100.95 | 109.49 | | 140.00 | 145.87 | | 0.00 | | 120.50 | 101.06 | 83.16 | 111.78 |
| Monday | 105.81 | 115.04 | | 0.00 | 150.93 | | 0.00 | | 119.70 | 105.81 | 89.23 | 117.28 |
| Tuesday | 110.01 | 119.63 | | 112.00 | 152.83 | | 0.00 | | 125.73 | 110.02 | 90.84 | 121.83 |
| Wednesday | 111.27 | 120.16 | | 125.90 | 148.57 | | 0.00 | | 119.69 | 111.56 | 89.99 | 121.99 |
| Thursday | 107.94 | 120.17 | | 119.20 | 141.48 | | 0.00 | | 143.44 | 108.68 | 89.81 | 122.10 |
| Weekday | 107.72 | 117.49 | | 120.73 | 147.55 | | 0.00 | | 126.08 | 107.99 | 89.04 | 119.59 |
| Friday | 114.88 | 132.81 | | 148.33 | 152.32 | | 0.00 | | 124.39 | 116.13 | 102.94 | 135.09 |
| Saturday | 108.36 | 133.69 | | 109.00 | 156.48 | | 0.00 | | 122.31 | 108.36 | 96.14 | 135.86 |
| Weekend | 111.90 | 133.25 | | 140.05 | 154.16 | | 0.00 | | 123.25 | 112.63 | 99.70 | 135.47 |
| Total | 108.76 | 121.96 | | 124.18 | 148.77 | | 0.00 | | 124.81 | 109.09 | 92.06 | 124.17 |

### RevPAR

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | 51.73 | 46.09 | | 0.22 | 4.03 | | 0.00 | | 0.29 | 51.95 | 46.67 | 50.41 |
| Monday | 66.13 | 59.52 | | 0.00 | 5.17 | | 0.00 | | 0.29 | 66.13 | 63.52 | 64.97 |
| Tuesday | 82.66 | 68.14 | | 0.31 | 6.13 | | 0.00 | | 0.32 | 82.97 | 70.78 | 74.58 |
| Wednesday | 75.73 | 68.46 | | 1.75 | 5.85 | | 0.00 | | 0.26 | 77.47 | 71.50 | 74.57 |
| Thursday | 74.36 | 68.02 | | 5.79 | 7.63 | | 0.00 | | 0.24 | 80.15 | 73.26 | 75.99 |
| Weekday | 70.54 | 62.41 | | 1.65 | 5.80 | | 0.00 | | 0.30 | 72.19 | 65.57 | 68.51 |
| Friday | 69.83 | 75.91 | | 3.48 | 11.68 | | 0.00 | | 0.20 | 73.30 | 86.09 | 87.79 |
| Saturday | 55.36 | 75.85 | | 0.68 | 9.51 | | 0.00 | | 0.24 | 56.04 | 73.25 | 85.60 |
| Weekend | 62.60 | 75.88 | | 2.08 | 10.59 | | 0.00 | | 0.22 | 64.67 | 79.67 | 86.70 |
| Total | 68.45 | 65.86 | | 1.73 | 7.21 | | 0.00 | | 0.29 | 70.18 | 69.37 | 73.35 |

## Percent Change (%)

### Occupancy (%)

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | -20.6 | -4.9 | | 0.0 | | -21.3 | 0.0 | | -12.2 | -20.4 | -11.1 | -6.1 |
| Monday | -26.8 | -0.2 | | 0.0 | | -22.2 | 0.0 | | -1.3 | -26.8 | -10.6 | -1.9 |
| Tuesday | -13.3 | -2.1 | | 0.0 | | -24.2 | 0.0 | | 24.0 | -13.0 | -3.1 | -3.9 |
| Wednesday | -21.0 | -2.1 | | 0.0 | | -18.7 | 0.0 | | 6.6 | -19.3 | -5.6 | -3.4 |
| Thursday | -18.5 | -1.1 | | 0.0 | | -5.8 | 0.0 | | 8.0 | -12.8 | 1.5 | -1.5 |
| Weekday | -19.4 | -1.2 | | 0.0 | | -16.9 | 0.0 | | 3.4 | -17.8 | -4.8 | -2.5 |
| Friday | -26.3 | -6.0 | | 36.4 | | -1.0 | 0.0 | | -35.1 | -25.0 | -1.7 | -5.5 |
| Saturday | -33.3 | -9.7 | | 0.0 | | -10.0 | 0.0 | | 9.2 | -32.4 | -4.2 | -9.7 |
| Weekend | -29.7 | -7.9 | | 72.7 | | -5.2 | 0.0 | | -16.4 | -28.6 | -2.9 | -7.6 |
| Total | -22.1 | -2.9 | | 558.8 | | -15.7 | 0.0 | | -0.7 | -20.6 | -4.2 | -4.1 |

### ADR

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | 12.6 | -4.2 | | 0.0 | | -2.2 | 0.0 | | 40.3 | 12.7 | -3.6 | -4.2 |
| Monday | -0.6 | -1.1 | | 0.0 | | -1.6 | 0.0 | | 43.1 | -0.6 | -2.4 | -1.5 |
| Tuesday | 2.9 | -0.9 | | 0.0 | | -1.7 | 0.0 | | 56.4 | 2.9 | 0.2 | -1.3 |
| Wednesday | 6.5 | -0.2 | | 0.0 | | 0.1 | 0.0 | | 44.6 | 6.8 | -1.7 | -0.3 |
| Thursday | 6.3 | -2.6 | | 0.0 | | -2.9 | 0.0 | | 70.6 | 7.0 | -7.0 | -2.5 |
| Weekday | 5.2 | -1.4 | | 0.0 | | -2.0 | 0.0 | | 50.9 | 5.4 | -2.6 | -1.6 |
| Friday | 11.3 | -6.0 | | 32.4 | | 1.7 | 0.0 | | 43.1 | 12.3 | 3.3 | -4.9 |
| Saturday | 15.5 | -6.1 | | 0.0 | | 2.2 | 0.0 | | 39.4 | 15.5 | -1.1 | -5.2 |
| Weekend | 13.4 | -6.0 | | 25.1 | | 1.9 | 0.0 | | 41.2 | 14.0 | 1.3 | -5.0 |
| Total | 7.2 | -3.2 | | 20.1 | | -0.1 | 0.0 | | 51.5 | 7.5 | -1.5 | -3.0 |

### RevPAR

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| Sunday | -10.6 | -8.8 | | 0.0 | | -23.1 | 0.0 | | 23.2 | -10.3 | -14.3 | -10.0 |
| Monday | -27.3 | -1.3 | | 0.0 | | -23.5 | 0.0 | | 41.2 | -27.3 | -12.7 | -3.4 |
| Tuesday | -10.8 | -3.0 | | 0.0 | | -25.4 | 0.0 | | 93.9 | -10.4 | -2.9 | -5.2 |
| Wednesday | -15.8 | -2.3 | | 0.0 | | -18.6 | 0.0 | | 54.1 | -13.8 | -7.2 | -3.7 |
| Thursday | -13.4 | -3.7 | | 0.0 | | -8.5 | 0.0 | | 84.3 | -6.6 | -5.6 | -4.0 |
| Weekday | -15.3 | -2.6 | | 0.0 | | -18.5 | 0.0 | | 56.1 | -13.3 | -7.2 | -4.0 |
| Friday | -18.0 | -11.6 | | 80.6 | | 0.6 | 0.0 | | -7.1 | -15.8 | 1.6 | -10.1 |
| Saturday | -22.9 | -15.2 | | 0.0 | | -8.0 | 0.0 | | 52.2 | -22.0 | -5.2 | -14.4 |
| Weekend | -20.2 | -13.5 | | 116.0 | | -3.4 | 0.0 | | 18.0 | -18.6 | -1.7 | -12.3 |
| Total | -16.5 | -6.0 | | 691.2 | | -15.7 | 0.0 | | 50.4 | -14.6 | -5.6 | -7.0 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 16 - Segmentation Day Of Week - Running 3 Month

Hampton Inn & Suites Lebanon   1065 Franklin Rd   Lebanon, TN 37090   Phone: (615) 444-3445

STR # 56979   ChainID: 000041546   MgtCo: Aperture Hotels   Owner: Platinum Companies

Market Scale: Nashville, TN Upper Midscale Chains

For the Month of: February 2024   Date Created: March 18, 2024

Monthly Competitive Set Data Excludes Subject Property

## Running 3 Month

### Occupancy (%)

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 51.9 | 43.5 | | 0.1 | | 2.4 | 0.0 | | 0.3 | 52.0 | 59.3 | 46.1 |
| Monday | 65.8 | 50.8 | | 0.0 | | 3.2 | 0.0 | | 0.2 | 65.8 | 72.4 | 54.2 |
| Tuesday | 74.4 | 56.5 | | 0.2 | | 3.9 | 0.0 | | 0.3 | 74.6 | 78.3 | 60.7 |
| Wednesday | 69.2 | 56.6 | | 2.7 | | 4.1 | 0.0 | | 0.2 | 71.9 | 82.2 | 61.0 |
| Thursday | 67.0 | 55.8 | | 4.3 | | 4.9 | 0.0 | | 0.3 | 71.3 | 81.6 | 61.0 |
| Weekday | 65.7 | 52.6 | | 1.5 | | 3.7 | 0.0 | | 0.2 | 67.1 | 74.8 | 56.6 |
| Friday | 59.6 | 57.3 | | 5.7 | | 7.0 | 0.0 | | 0.2 | 65.3 | 84.0 | 64.5 |
| Saturday | 52.3 | 57.7 | | 4.8 | | 5.8 | 0.0 | | 0.2 | 57.1 | 78.0 | 63.7 |
| Weekend | 56.0 | 57.5 | | 5.2 | | 6.4 | 0.0 | | 0.2 | 61.2 | 81.0 | 64.1 |
| Total | 62.9 | 53.9 | | 2.5 | | 4.6 | 0.0 | | 0.2 | 65.4 | 76.6 | 58.7 |

### Occupancy (%) — Percent Change (%)

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | -20.4 | -2.0 | | 0.0 | | -22.6 | 0.0 | | 7.7 | -20.2 | -11.7 | -3.3 |
| Monday | -22.2 | -3.1 | | 0.0 | | -14.7 | 0.0 | | 4.3 | -22.2 | -11.9 | -3.9 |
| Tuesday | -12.6 | -2.4 | | 0.0 | | -13.1 | 0.0 | | 23.0 | -12.4 | -6.3 | -3.1 |
| Wednesday | -17.5 | -2.7 | | 0.0 | | 0.6 | 0.0 | | 10.7 | -14.3 | -4.8 | -2.4 |
| Thursday | -19.1 | -4.2 | | 0.0 | | -2.4 | 0.0 | | 19.4 | -13.9 | -3.6 | -4.0 |
| Weekday | -18.2 | -2.8 | | 0.0 | | -9.5 | 0.0 | | 12.6 | -16.4 | -7.4 | -3.2 |
| Friday | -26.9 | -5.8 | | 391.7 | | 0.7 | 0.0 | | -19.7 | -21.0 | -0.9 | -5.2 |
| Saturday | -32.2 | -8.6 | | 4900.0 | | -7.8 | 0.0 | | 23.1 | -26.0 | -4.6 | -8.4 |
| Weekend | -29.5 | -7.2 | | 738.5 | | -3.3 | 0.0 | | -2.2 | -23.5 | -2.7 | -6.8 |
| Total | -21.4 | -3.9 | | 1408.2 | | -10.5 | 0.0 | | 7.9 | -18.4 | -6.0 | -4.4 |

### ADR

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 107.09 | 114.23 | | 140.00 | | 147.32 | 0.00 | | 115.13 | 107.15 | 82.48 | 115.95 |
| Monday | 107.43 | 114.31 | | 0.00 | | 149.00 | 0.00 | | 118.02 | 107.43 | 88.80 | 116.40 |
| Tuesday | 109.71 | 118.08 | | 112.00 | | 151.52 | 0.00 | | 119.00 | 109.72 | 90.48 | 120.26 |
| Wednesday | 111.08 | 118.34 | | 121.32 | | 147.12 | 0.00 | | 114.87 | 111.46 | 90.44 | 120.26 |
| Thursday | 106.56 | 118.64 | | 118.40 | | 141.71 | 0.00 | | 130.36 | 107.28 | 89.23 | 120.56 |
| Weekday | 108.48 | 116.89 | | 119.59 | | 146.97 | 0.00 | | 119.62 | 108.73 | 88.60 | 118.88 |
| Friday | 112.46 | 134.14 | | 128.92 | | 155.58 | 0.00 | | 112.45 | 113.89 | 101.34 | 136.40 |
| Saturday | 108.63 | 136.67 | | 124.76 | | 158.93 | 0.00 | | 120.43 | 110.99 | 94.42 | 138.64 |
| Weekend | 110.67 | 135.41 | | 127.01 | | 157.10 | 0.00 | | 116.56 | 112.07 | 98.01 | 137.52 |
| Total | 109.07 | 122.51 | | 123.38 | | 150.52 | 0.00 | | 118.41 | 109.62 | 91.45 | 124.69 |

### ADR — Percent Change (%)

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 20.6 | 0.2 | | 0.0 | | 1.4 | 0.0 | | 34.5 | 20.7 | -4.5 | 0.1 |
| Monday | 4.9 | -1.0 | | 0.0 | | -2.1 | 0.0 | | 40.7 | 4.9 | -3.4 | -1.2 |
| Tuesday | 5.1 | -0.9 | | 0.0 | | -1.4 | 0.0 | | 44.2 | 5.1 | -1.4 | -1.0 |
| Wednesday | 9.5 | -0.6 | | 0.0 | | 0.3 | 0.0 | | 36.7 | 9.8 | -1.9 | -0.4 |
| Thursday | 10.2 | -5.3 | | 0.0 | | -2.5 | 0.0 | | 56.7 | 11.0 | -8.4 | -4.8 |
| Weekday | 9.4 | -1.7 | | 0.0 | | -1.2 | 0.0 | | 42.6 | 9.6 | -3.9 | -1.6 |
| Friday | 16.0 | -6.7 | | 17.0 | | 3.2 | 0.0 | | 9.5 | 17.3 | 1.3 | -5.5 |
| Saturday | 17.4 | -7.6 | | 40.2 | | 4.0 | 0.0 | | 38.1 | 18.9 | -3.9 | -6.5 |
| Weekend | 16.7 | -7.2 | | 17.0 | | 3.5 | 0.0 | | 21.0 | 18.1 | -1.2 | -6.0 |
| Total | 11.4 | -4.0 | | 22.3 | | 2.2 | 0.0 | | 39.3 | 11.9 | -3.0 | -3.4 |

### RevPAR

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 55.60 | 49.69 | | 0.13 | | 3.51 | 0.00 | | 0.30 | 55.74 | 48.95 | 53.50 |
| Monday | 70.66 | 58.02 | | 0.00 | | 4.82 | 0.00 | | 0.28 | 70.66 | 64.29 | 63.12 |
| Tuesday | 81.65 | 66.71 | | 0.22 | | 5.98 | 0.00 | | 0.31 | 81.87 | 70.86 | 72.99 |
| Wednesday | 76.90 | 67.01 | | 3.27 | | 6.03 | 0.00 | | 0.26 | 80.17 | 74.31 | 73.30 |
| Thursday | 71.41 | 66.23 | | 5.12 | | 7.00 | 0.00 | | 0.34 | 76.54 | 72.79 | 73.57 |
| Weekday | 71.25 | 61.53 | | 1.75 | | 5.47 | 0.00 | | 0.30 | 72.99 | 66.24 | 67.29 |
| Friday | 67.04 | 76.86 | | 7.31 | | 10.84 | 0.00 | | 0.21 | 74.35 | 85.13 | 87.92 |
| Saturday | 56.82 | 78.88 | | 6.00 | | 9.22 | 0.00 | | 0.24 | 62.82 | 73.65 | 88.34 |
| Weekend | 61.93 | 77.87 | | 6.66 | | 10.03 | 0.00 | | 0.23 | 68.59 | 79.39 | 88.13 |
| Total | 68.63 | 66.04 | | 3.10 | | 6.93 | 0.00 | | 0.28 | 71.73 | 70.02 | 73.25 |

### RevPAR — Percent Change (%)

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | -3.9 | -1.8 | | 0.0 | | -21.5 | 0.0 | | 44.9 | -3.7 | -15.7 | -3.2 |
| Monday | -18.3 | -4.1 | | 0.0 | | -16.5 | 0.0 | | 46.8 | -18.3 | -14.9 | -5.0 |
| Tuesday | -8.2 | -3.2 | | 0.0 | | -14.4 | 0.0 | | 77.4 | -7.9 | -7.6 | -4.1 |
| Wednesday | -9.7 | -3.3 | | 0.0 | | 0.8 | 0.0 | | 51.3 | -5.9 | -6.6 | -2.8 |
| Thursday | -10.9 | -9.3 | | 0.0 | | -4.9 | 0.0 | | 87.2 | -4.5 | -11.8 | -8.6 |
| Weekday | -10.5 | -4.4 | | 0.0 | | -10.6 | 0.0 | | 60.6 | -8.3 | -11.0 | -4.8 |
| Friday | -15.2 | -12.1 | | 475.4 | | 3.9 | 0.0 | | -12.1 | -7.4 | 0.5 | -10.4 |
| Saturday | -20.4 | -15.5 | | 6909.1 | | -4.2 | 0.0 | | 70.1 | -12.1 | -8.4 | -14.4 |
| Weekend | -17.6 | -13.9 | | 881.2 | | 0.1 | 0.0 | | 18.3 | -9.6 | -3.8 | -12.4 |
| Total | -12.4 | -7.7 | | 1743.9 | | -8.6 | 0.0 | | 50.3 | -8.7 | -8.8 | -7.7 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 17 - Segmentation Day Of Week - Running 12 Month

Hampton Inn & Suites Lebanon  1065 Franklin Rd  Lebanon, TN 37090  Phone: (615) 444-3445

STR # 56979  ChainID: 000041546  MgtCo: Aperture Hotels  Owner: Platinum Companies

Market Scale: Nashville, TN Upper Midscale Chains

For the Month of: February 2024  Date Created: March 18, 2024  Monthly Competitive Set Data Excludes Subject Property

**Running 12 Month** — columns grouped: Transient (My Prop, Comp Set, Market Scale), Group (My Prop, Comp Set, Market Scale), Contract (My Prop, Comp Set, Market Scale), Total (My Prop, Comp Set, Market Scale). **Percent Change (%)** — same column groupings.

## Occupancy (%)

| | Tr My Prop | Tr Comp Set | Tr Mkt Scale | Gr My Prop | Gr Comp Set | Gr Mkt Scale | Co My Prop | Co Comp Set | Co Mkt Scale | Tot My Prop | Tot Comp Set | Tot Mkt Scale | %Tr My Prop | %Tr Comp Set | %Tr Mkt Scale | %Gr My Prop | %Gr Comp Set | %Gr Mkt Scale | %Co My Prop | %Co Comp Set | %Co Mkt Scale | %Tot My Prop | %Tot Comp Set | %Tot Mkt Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 66.3 | | 51.5 | 0.0 | | 4.3 | 0.0 | | 0.4 | 66.3 | 67.7 | 56.2 | 0.7 | | -2.2 | -75.1 | | -1.2 | 0.0 | | 42.5 | 0.6 | -10.0 | -1.9 |
| Monday | 81.0 | | 58.5 | 0.3 | | 5.7 | 0.0 | | 0.3 | 81.3 | 81.1 | 64.6 | 3.9 | | -1.3 | -28.1 | | 6.0 | 0.0 | | 28.6 | 3.8 | -6.8 | -0.6 |
| Tuesday | 85.5 | | 64.6 | 0.1 | | 6.8 | 0.0 | | 0.3 | 85.6 | 85.9 | 71.7 | 1.6 | | -0.7 | -76.1 | | 5.4 | 0.0 | | 50.0 | 1.1 | -5.5 | 0.0 |
| Wednesday | 85.0 | | 65.5 | 1.2 | | 6.8 | 0.0 | | 0.4 | 86.2 | 88.7 | 72.7 | -0.7 | | -1.6 | 406.1 | | 3.6 | 0.0 | | 64.8 | 0.6 | -4.8 | -1.0 |
| Thursday | 80.1 | | 65.1 | 2.9 | | 7.4 | 0.0 | | 0.4 | 83.0 | 88.8 | 72.9 | -2.2 | | -1.7 | 466.0 | | -2.7 | 0.0 | | 46.2 | 0.7 | -2.8 | -1.6 |
| Weekday | 79.6 | | 61.1 | 0.9 | | 6.2 | 0.0 | | 0.4 | 80.5 | 82.5 | 67.7 | 0.6 | | -1.4 | 147.3 | | 2.2 | 0.0 | | 45.7 | 1.4 | -5.8 | -1.0 |
| Friday | 79.4 | | 69.5 | 3.3 | | 9.4 | 0.0 | | 0.4 | 82.7 | 93.3 | 79.2 | -0.7 | | -1.8 | 37.1 | | -4.7 | 0.0 | | 39.9 | -0.1 | -0.1 | -2.0 |
| Saturday | 75.7 | | 70.6 | 2.3 | | 8.9 | 0.0 | | 0.4 | 78.0 | 90.9 | 79.8 | -5.7 | | -2.8 | 137.4 | | -5.8 | 0.0 | | 86.1 | -4.0 | -0.8 | -3.0 |
| Weekend | 77.5 | | 70.0 | 2.8 | | 9.1 | 0.0 | | 0.4 | 80.3 | 92.1 | 79.5 | -3.3 | | -2.3 | 66.5 | | -5.2 | 0.0 | | 60.1 | -1.8 | -0.5 | -2.5 |
| Total | 79.0 | | 63.4 | 1.5 | | 6.9 | 0.0 | | 0.3 | 80.5 | 85.2 | 71.0 | -0.5 | | -1.5 | 98.5 | | -3.1 | 0.0 | | 53.6 | 0.4 | -4.2 | -1.5 |

## ADR

| | Tr My Prop | Tr Comp Set | Tr Mkt Scale | Gr My Prop | Gr Comp Set | Gr Mkt Scale | Co My Prop | Co Comp Set | Co Mkt Scale | Tot My Prop | Tot Comp Set | Tot Mkt Scale | %Tr My Prop | %Tr Comp Set | %Tr Mkt Scale | %Gr My Prop | %Gr Comp Set | %Gr Mkt Scale | %Co My Prop | %Co Comp Set | %Co Mkt Scale | %Tot My Prop | %Tot Comp Set | %Tot Mkt Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 104.10 | | 131.73 | 140.00 | | 166.47 | 0.00 | | 102.08 | 104.12 | 93.17 | 134.22 | 9.3 | | 0.5 | 9.2 | | 4.3 | 0.0 | | 23.0 | 9.3 | 1.0 | 0.9 |
| Monday | 112.73 | | 131.68 | 138.58 | | 167.32 | 0.00 | | 100.70 | 112.82 | 98.13 | 134.68 | 7.0 | | 0.7 | 20.3 | | 4.3 | 0.0 | | 21.5 | 7.0 | 0.6 | 1.3 |
| Tuesday | 116.30 | | 138.51 | 147.00 | | 166.29 | 0.00 | | 103.93 | 116.35 | 100.14 | 140.99 | 7.5 | | 2.4 | 13.6 | | 4.9 | 0.0 | | 28.5 | 7.4 | 0.5 | 2.7 |
| Wednesday | 118.74 | | 138.64 | 126.83 | | 163.55 | 0.00 | | 99.70 | 118.82 | 102.68 | 140.79 | 10.4 | | 1.6 | 1.8 | | 6.2 | 0.0 | | 25.0 | 10.4 | 2.1 | 2.1 |
| Thursday | 111.65 | | 143.01 | 132.47 | | 157.86 | 0.00 | | 103.21 | 112.34 | 105.28 | 144.33 | 6.9 | | 0.2 | 3.9 | | 3.7 | 0.0 | | 27.3 | 7.4 | 2.6 | 0.5 |
| Weekday | 113.14 | | 137.07 | 131.82 | | 163.86 | 0.00 | | 101.90 | 113.34 | 100.28 | 139.36 | 8.2 | | 1.1 | 5.4 | | 4.7 | 0.0 | | 24.9 | 8.3 | 1.3 | 1.6 |
| Friday | 124.66 | | 176.06 | 141.09 | | 167.63 | 0.00 | | 97.95 | 125.32 | 131.35 | 174.71 | 4.5 | | 1.3 | 5.7 | | 5.2 | 0.0 | | 10.8 | 4.7 | 6.6 | 1.7 |
| Saturday | 123.45 | | 179.64 | 137.79 | | 169.78 | 0.00 | | 102.79 | 123.89 | 127.93 | 178.18 | 5.8 | | 0.7 | 4.4 | | 4.6 | 0.0 | | 22.4 | 6.0 | 3.6 | 1.0 |
| Weekend | 124.07 | | 177.86 | 139.71 | | 168.67 | 0.00 | | 100.41 | 124.62 | 129.67 | 176.45 | 5.2 | | 1.0 | 5.0 | | 4.9 | 0.0 | | 16.1 | 5.3 | 5.1 | 1.3 |
| Total | 116.20 | | 149.75 | 134.31 | | 165.94 | 0.00 | | 101.09 | 116.52 | 109.30 | 151.16 | 7.2 | | 0.8 | 5.8 | | 6.0 | 0.0 | | 24.1 | 7.3 | 2.9 | 1.4 |

## RevPAR

| | Tr My Prop | Tr Comp Set | Tr Mkt Scale | Gr My Prop | Gr Comp Set | Gr Mkt Scale | Co My Prop | Co Comp Set | Co Mkt Scale | Tot My Prop | Tot Comp Set | Tot Mkt Scale | %Tr My Prop | %Tr Comp Set | %Tr Mkt Scale | %Gr My Prop | %Gr Comp Set | %Gr Mkt Scale | %Co My Prop | %Co Comp Set | %Co Mkt Scale | %Tot My Prop | %Tot Comp Set | %Tot Mkt Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 69.06 | | 67.84 | 0.03 | | 7.24 | 0.00 | | 0.38 | 69.08 | 63.03 | 75.46 | 10.1 | | -1.7 | -72.8 | | 3.0 | 0.0 | | 75.4 | 10.0 | -9.1 | -1.0 |
| Monday | 91.35 | | 77.08 | 0.40 | | 9.56 | 0.00 | | 0.33 | 91.73 | 79.57 | 86.98 | 11.2 | | -0.6 | -13.5 | | 10.6 | 0.0 | | 56.3 | 11.1 | -6.3 | 0.7 |
| Tuesday | 99.46 | | 89.51 | 0.21 | | 11.31 | 0.00 | | 0.33 | 99.65 | 86.00 | 101.15 | 9.2 | | 1.6 | -72.8 | | 10.6 | 0.0 | | 92.8 | 8.6 | -6.0 | 2.7 |
| Wednesday | 100.95 | | 90.83 | 1.55 | | 11.18 | 0.00 | | 0.35 | 102.48 | 91.04 | 102.36 | 9.6 | | -0.1 | 415.3 | | 10.0 | 0.0 | | 106.1 | 11.0 | -2.8 | 1.1 |
| Thursday | 89.48 | | 93.09 | 3.80 | | 11.76 | 0.00 | | 0.35 | 93.25 | 93.52 | 105.22 | 4.6 | | -1.5 | 488.3 | | 1.0 | 0.0 | | 86.2 | 8.2 | -0.3 | -1.1 |
| Weekday | 90.10 | | 83.73 | 1.21 | | 10.22 | 0.00 | | 0.35 | 91.29 | 82.70 | 94.30 | 8.9 | | -0.3 | 160.6 | | 7.1 | 0.0 | | 82.0 | 9.7 | -4.6 | 0.6 |
| Friday | 99.00 | | 122.29 | 4.72 | | 15.74 | 0.00 | | 0.35 | 103.70 | 122.52 | 138.39 | 3.8 | | -0.6 | 44.9 | | 0.3 | 0.0 | | 54.9 | 5.2 | 6.4 | -0.4 |
| Saturday | 93.41 | | 126.78 | 3.24 | | 15.06 | 0.00 | | 0.38 | 96.63 | 116.30 | 142.22 | -0.3 | | -2.2 | 147.9 | | -1.5 | 0.0 | | 127.8 | 1.8 | 2.8 | -2.0 |
| Weekend | 96.18 | | 124.54 | 3.97 | | 15.40 | 0.00 | | 0.37 | 100.13 | 119.41 | 140.31 | 1.7 | | -1.4 | 74.9 | | -0.6 | 0.0 | | 85.9 | 3.5 | 4.6 | -1.2 |
| Total | 91.85 | | 94.99 | 1.95 | | 12.03 | 0.00 | | 0.35 | 93.80 | 93.14 | 107.38 | 6.7 | | -0.6 | 110.0 | | 2.7 | 0.0 | | 90.6 | 7.8 | -1.4 | -0.1 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 18 - Additional Revenue ADR Analysis (TrevPOR)

Hampton Inn & Suites Lebanon    1065 Franklin Rd    Lebanon, TN 37090    Phone: (615) 444-3445

STR # 56979    ChainID: 000041546    MgtCo: Aperture Hotels    Owner: Platinum Companies    Market Scale: Nashville, TN Upper Midscale Chains

For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property

### Current Month

| Year | Month | Room My Prop | Room Comp Set | Room Mkt Scale | F&B My Prop | F&B Comp Set | F&B Mkt Scale | Other My Prop | Other Comp Set | Other Mkt Scale | Total My Prop | Total Comp Set | Total Mkt Scale | %Room My Prop | %Room Comp Set | %Room Mkt Scale | %F&B My Prop | %F&B Comp Set | %F&B Mkt Scale | %Other My Prop | %Other Comp Set | %Other Mkt Scale | %Total My Prop | %Total Comp Set | %Total Mkt Scale | Rank Room | Rank F&B | Rank Other | Rank Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | 112.93 | 105.92 | 154.57 | | | 11.52 | | | 11.51 | | | 177.60 | -0.7 | 4.6 | 11.5 | | | 277.2 | | | 269.2 | | | 22.7 | 3 of 5 | | | |
| | Oct | 120.97 | 121.00 | 163.68 | | | 16.37 | | | 7.62 | | | 187.66 | 5.0 | 13.8 | 8.1 | | | 223.2 | | | 66.5 | | | 16.5 | 3 of 5 | | | |
| | Nov | 99.81 | 98.46 | 144.39 | | | 19.28 | | | 8.55 | | | 172.22 | -4.1 | 2.1 | 11.3 | | | 276.2 | | | 30.5 | | | 21.8 | 3 of 5 | | | |
| | Dec | 91.09 | 95.68 | 131.16 | | | 15.59 | | | 11.16 | | | 157.91 | -5.8 | 6.8 | 8.3 | | | 334.5 | | | 45.5 | | | 19.3 | 3 of 5 | | | |
| 2023 | Jan | 99.27 | 95.50 | 120.74 | | | 2.98 | | | 17.87 | | | 141.59 | 4.0 | 7.0 | 4.8 | | | -19.1 | | | 179.7 | | | 13.0 | 2 of 5 | | | |
| | Feb | 103.70 | 90.89 | 134.85 | | | 14.67 | | | 11.33 | | | 160.84 | 10.1 | 1.3 | 7.5 | | | 208.2 | | | 81.9 | | | 17.9 | 2 of 5 | | | |
| | Mar | 114.38 | 107.08 | 156.58 | | | 11.24 | | | 10.84 | | | 178.66 | 8.7 | 4.9 | 6.9 | | | 132.5 | | | 59.3 | | | 12.9 | 3 of 5 | | | |
| | Apr | 120.56 | 111.75 | 166.87 | | | 13.97 | | | 10.99 | | | 191.83 | 9.2 | 6.0 | 4.5 | | | 88.0 | | | 54.3 | | | 10.1 | 3 of 5 | | | |
| | May | 133.29 | 122.18 | 171.88 | | | 12.94 | | | 13.47 | | | 198.29 | 30.1 | 12.5 | 6.2 | | | 80.1 | | | 49.8 | | | 11.4 | 3 of 5 | | | |
| | Jun | 71.11 | 138.01 | 163.04 | | | 13.69 | | | 12.22 | | | 188.96 | -43.7 | 10.4 | -1.4 | | | 135.8 | | | 34.7 | | | 4.8 | 5 of 5 | | | |
| | Jul | 134.70 | 118.08 | 158.78 | | | 14.18 | | | 14.38 | | | 186.62 | 16.1 | 3.9 | 5.4 | | | 102.2 | | | 23.1 | | | 10.7 | 2 of 5 | | | |
| | Aug | 115.09 | 99.53 | 139.40 | | | 10.47 | | | 12.21 | | | 162.08 | 3.4 | -5.6 | -1.9 | | | 50.4 | | | 44.1 | | | 2.9 | 2 of 5 | | | |
| | Sep | 126.06 | 111.73 | 157.24 | | | 15.56 | | | 9.21 | | | 182.01 | 11.6 | 5.5 | 1.7 | | | 35.1 | | | -20.0 | | | 2.5 | 2 of 5 | | | |
| | Oct | 133.97 | 119.49 | 163.74 | | | 10.95 | | | 72.78 | | | 247.47 | 10.7 | -1.3 | 0.0 | | | -33.1 | | | 855.5 | | | 31.9 | 2 of 5 | | | |
| | Nov | 113.02 | 99.08 | 140.25 | | | 12.04 | | | 11.74 | | | 164.03 | 13.2 | 0.6 | -2.9 | | | -37.6 | | | 37.3 | | | -4.8 | 2 of 5 | | | |
| | Dec | 110.59 | 90.35 | 125.69 | | | 10.81 | | | 11.67 | | | 148.17 | 21.4 | -5.6 | -4.2 | | | -30.7 | | | 4.6 | | | -6.2 | 1 of 5 | | | |
| 2024 | Jan | 108.20 | 90.55 | 118.36 | | | 11.93 | | | 13.50 | | | 143.78 | 9.0 | -5.2 | -2.0 | | | 299.9 | | | -24.5 | | | 1.5 | 1 of 5 | | | |
| | Feb | 110.01 | 93.69 | 129.60 | | | 12.50 | | | 13.89 | | | 155.99 | 6.1 | 3.1 | -3.9 | | | -14.8 | | | 22.6 | | | -3.0 | 2 of 5 | | | |

### Year To Date

| Year | Room My Prop | Room Comp Set | Room Mkt Scale | F&B Mkt Scale | Other Mkt Scale | Total Mkt Scale | %Room My Prop | %Room Comp Set | %Room Mkt Scale | %F&B Mkt Scale | %Other Mkt Scale | %Total Mkt Scale | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 94.79 | 89.47 | 120.49 | 4.24 | 6.30 | 131.03 | 5.2 | 25.4 | 45.8 | 42.1 | 63.7 | 46.4 | 3 of 5 |
| 2023 | 101.45 | 93.42 | 127.99 | 8.99 | 14.50 | 151.49 | 7.0 | 4.4 | 6.2 | 112.2 | 130.0 | 15.6 | 2 of 5 |
| 2024 | 109.09 | 92.06 | 124.17 | 12.22 | 13.70 | 150.09 | 7.5 | -1.5 | -3.0 | 35.9 | -5.6 | -0.9 | 2 of 5 |

### Running 3 Month

| Year | Room My Prop | Room Comp Set | Room Mkt Scale | F&B Mkt Scale | Other Mkt Scale | Total Mkt Scale | %Room My Prop | %Room Comp Set | %Room Mkt Scale | %F&B Mkt Scale | %Other Mkt Scale | %Total Mkt Scale | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 95.41 | 89.50 | 120.70 | 4.01 | 6.79 | 131.50 | 5.7 | 25.3 | 47.1 | 38.3 | 74.2 | 48.0 | 3 of 5 |
| 2023 | 97.95 | 94.25 | 129.08 | 11.26 | 13.36 | 153.69 | 2.7 | 5.3 | 6.9 | 180.9 | 96.6 | 16.9 | 3 of 5 |
| 2024 | 109.62 | 91.45 | 124.69 | 11.74 | 13.00 | 149.44 | 11.9 | -3.0 | -3.4 | 4.3 | -2.6 | -2.8 | 1 of 5 |

### Running 12 Month

| Year | Room My Prop | Room Comp Set | Room Mkt Scale | F&B Mkt Scale | Other Mkt Scale | Total Mkt Scale | %Room My Prop | %Room Comp Set | %Room Mkt Scale | %F&B Mkt Scale | %Other Mkt Scale | %Total Mkt Scale | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 106.39 | 96.03 | 126.62 | 3.53 | 4.42 | 134.57 | 14.3 | 20.1 | 39.6 | 27.8 | -24.8 | 35.5 | 1 of 5 |
| 2023 | 108.60 | 106.19 | 149.11 | 9.93 | 9.82 | 168.86 | 2.1 | 10.6 | 17.8 | 181.1 | 122.2 | 25.5 | 3 of 5 |
| 2024 | 116.52 | 109.30 | 151.16 | 12.57 | 17.93 | 181.66 | 7.3 | 2.9 | 1.4 | 26.7 | 82.5 | 7.6 | 3 of 5 |

** TrevPOR = Total revenue per occupied room (sum of Room, F&B, and Other revenue divided by total occupied rooms).

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or in part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 19 - Additional Revenue RevPAR Analysis (TrevPAR)

Hampton Inn & Suites Lebanon    1065 Franklin Rd    Lebanon, TN 37090    Phone: (615) 444-3445

STR # 56979    ChainID: 000041546    MgtCo: Aperture Hotels    Owner: Platinum Companies    Market Scale: Nashville, TN Upper Midscale Chains

For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property

| | | Revenue Per Rooms Available | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | | | Ranking |
| | | Room | | | F&B | | | Other | | | Total (TrevPAR**) | | | Room | | | F&B | | | Other | | | Total (TrevPAR**) | | | My Prop vs. Comp Set |
| Current Month | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | Room | F&B | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | 82.63 | 97.94 | 118.09 | | | 8.80 | | | 8.79 | | | 135.68 | -7.0 | 5.5 | 25.3 | | | 323.7 | | | 314.7 | | | 37.8 | 5 of 5 | | | |
| | Oct | 101.71 | 111.23 | 132.34 | | | 13.24 | | | 6.16 | | | 151.73 | 0.7 | 9.7 | 16.3 | | | 248.0 | | | 79.2 | | | 25.4 | 4 of 5 | | | |
| | Nov | 79.56 | 87.29 | 100.46 | | | 13.42 | | | 5.95 | | | 119.82 | -0.9 | 2.2 | 19.9 | | | 305.3 | | | 40.6 | | | 31.3 | 4 of 5 | | | |
| | Dec | 71.59 | 83.01 | 80.28 | | | 9.54 | | | 6.83 | | | 96.65 | 4.5 | 9.3 | 9.9 | | | 341.0 | | | 47.6 | | | 21.1 | 5 of 5 | | | |
| 2023 | Jan | 77.62 | 78.50 | 68.72 | | | 1.70 | | | 10.17 | | | 80.59 | 23.2 | 6.9 | 15.0 | | | -11.2 | | | 206.9 | | | 24.0 | 4 of 5 | | | |
| | Feb | 87.31 | 67.91 | 90.03 | | | 9.79 | | | 7.56 | | | 107.39 | 12.9 | -5.3 | 16.8 | | | 234.9 | | | 97.7 | | | 28.1 | 1 of 5 | | | |
| | Mar | 102.53 | 92.30 | 123.73 | | | 8.88 | | | 8.57 | | | 141.18 | 12.9 | -0.7 | 11.2 | | | 142.1 | | | 65.8 | | | 17.6 | 2 of 5 | | | |
| | Apr | 108.15 | 92.86 | 128.47 | | | 10.75 | | | 8.46 | | | 147.68 | 13.6 | -2.6 | 4.1 | | | 87.5 | | | 53.9 | | | 9.7 | 2 of 5 | | | |
| | May | 118.30 | 105.60 | 129.02 | | | 9.71 | | | 10.11 | | | 148.85 | 84.5 | 3.0 | 4.9 | | | 77.9 | | | 47.9 | | | 10.0 | 2 of 5 | | | |
| | Jun | 60.15 | 130.50 | 127.97 | | | 10.75 | | | 9.59 | | | 148.31 | -46.0 | 8.4 | -2.8 | | | 132.4 | | | 32.8 | | | 3.3 | 5 of 5 | | | |
| | Jul | 109.39 | 104.37 | 119.80 | | | 10.75 | | | 10.90 | | | 141.44 | 14.1 | 2.6 | 5.3 | | | 102.0 | | | 22.9 | | | 10.6 | 2 of 5 | | | |
| | Aug | 98.85 | 88.61 | 96.71 | | | 7.26 | | | 8.47 | | | 112.45 | 13.1 | -4.9 | -1.8 | | | 50.5 | | | 44.3 | | | 3.0 | 2 of 5 | | | |
| | Sep | 105.94 | 100.38 | 119.43 | | | 11.82 | | | 7.00 | | | 138.25 | 28.2 | 2.5 | 1.1 | | | 34.3 | | | -20.4 | | | 1.9 | 2 of 5 | | | |
| | Oct | 117.60 | 109.31 | 130.16 | | | 8.70 | | | 57.85 | | | 196.70 | 15.6 | -1.7 | -1.6 | | | -34.3 | | | 839.4 | | | 29.6 | 3 of 5 | | | |
| | Nov | 87.69 | 82.56 | 91.60 | | | 7.86 | | | 7.67 | | | 107.13 | 10.2 | -5.4 | -8.8 | | | -41.4 | | | 28.9 | | | -10.6 | 3 of 5 | | | |
| | Dec | 74.74 | 71.27 | 73.05 | | | 6.28 | | | 6.78 | | | 86.11 | 4.4 | -14.1 | -9.0 | | | -34.2 | | | -0.7 | | | -10.9 | 3 of 5 | | | |
| 2024 | Jan | 68.32 | 67.34 | 64.27 | | | 6.48 | | | 7.33 | | | 78.08 | -12.0 | -14.2 | -6.5 | | | 281.6 | | | -27.9 | | | -3.1 | 4 of 5 | | | |
| | Feb | 72.17 | 71.61 | 83.41 | | | 8.04 | | | 8.94 | | | 100.39 | -17.3 | 5.4 | -7.4 | | | -17.9 | | | 18.2 | | | -6.5 | 3 of 5 | | | |

| Year To Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | 69.80 | 72.64 | 67.98 | | | 2.39 | | | 3.56 | | | 73.93 | 60.2 | 29.1 | 95.0 | | | 90.0 | | | 118.9 | | | 95.8 | 4 of 5 | | | |
| 2023 | | 82.22 | 73.47 | 78.84 | | | 5.54 | | | 8.93 | | | 93.31 | 17.8 | 1.1 | 16.0 | | | 131.6 | | | 151.1 | | | 26.2 | 1 of 5 | | | |
| 2024 | | 70.18 | 69.37 | 73.35 | | | 7.22 | | | 8.09 | | | 88.67 | -14.6 | -5.6 | -7.0 | | | 30.3 | | | -9.4 | | | -5.0 | 3 of 5 | | | |

| Running 3 Month | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | 69.35 | 73.78 | 69.70 | | | 2.31 | | | 3.92 | | | 75.94 | 64.8 | 37.5 | 110.0 | | | 97.4 | | | 148.7 | | | 111.3 | 4 of 5 | | | |
| 2023 | | 78.55 | 76.76 | 79.33 | | | 6.92 | | | 8.21 | | | 94.46 | 13.3 | 4.0 | 13.8 | | | 199.0 | | | 109.3 | | | 24.4 | 1 of 5 | | | |
| 2024 | | 71.73 | 70.02 | 73.25 | | | 6.90 | | | 7.64 | | | 87.78 | -8.7 | -8.8 | -7.7 | | | -0.3 | | | -6.9 | | | -7.1 | 3 of 5 | | | |

| Running 12 Month | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | 83.52 | 86.75 | 83.05 | | | 2.32 | | | 2.90 | | | 88.27 | 77.2 | 42.6 | 126.7 | | | 107.5 | | | 22.1 | | | 120.0 | 4 of 5 | | | |
| 2023 | | 87.04 | 94.49 | 107.50 | | | 7.16 | | | 7.08 | | | 121.73 | 4.2 | 8.9 | 29.4 | | | 209.0 | | | 144.2 | | | 37.9 | 4 of 5 | | | |
| 2024 | | 93.80 | 93.14 | 107.38 | | | 12.74 | | | 8.93 | | | 129.04 | 7.8 | -1.4 | -0.1 | | | 24.8 | | | 79.8 | | | 6.0 | 3 of 5 | | | |

** TrevPAR = Total revenue per available room (sum of Room, F&B, and Other revenue divided by total available rooms)

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 20 - Segmentation Response Report

Hampton Inn & Suites Lebanon    1065 Franklin Rd    Lebanon, TN 37090    Phone: (615) 444-3445
STR # 56979    ChainID: 000041546    MgtCo: Aperture Hotels    Owner: Platinum Companies
For the Month of: February 2024    Date Created: March 18, 2024

**This Year**

Feb 14th - Valentine's Day
Feb 19th - Presidents' Day

**Last Year**

Feb 14th - Valentine's Day
Feb 20th - Presidents' Day

### February 2024 (This Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     | 1   | 2   | 3   |
| 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| 18  | 19  | 20  | 21  | 22  | 23  | 24  |
| 25  | 26  | 27  | 28  | 29  |     |     |

### February 2023 (Last Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     | 1   | 2   | 3   | 4   |
| 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| 19  | 20  | 21  | 22  | 23  | 24  | 25  |
| 26  | 27  | 28  |     |     |     |     |

| STR# | Name | City, State | Zip | Phone | Rooms | Open Date |
|------|------|-------------|-----|-------|-------|-----------|
| 56979 | Hampton Inn & Suites Lebanon | Lebanon, TN | 37090 | (615) 444-3445 | 80 | 200902 |
| 41056 | Comfort Suites Lebanon | Lebanon, TN | 37090 | (615) 443-0027 | 85 | 200104 |
| 42929 | La Quinta Inns & Suites Lebanon | Lebanon, TN | 37090 | (615) 470-1001 | 68 | 200110 |
| 56903 | Holiday Inn Express & Suites Lebanon | Lebanon, TN | 37087 | (615) 994-3225 | 87 | 200801 |
| 67053 | Fairfield Inn & Suites Lebanon | Lebanon, TN | 37090-4071 | (615) 470-2224 | 90 | 201804 |
|       |      |             |     |       | **410** |           |

| 2022 | | | | | | | | | | 2023 | | | | | | | | | | | | | |
|------|---|---|---|---|---|---|---|---|---|------|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
| s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s |
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   | s | B | B | B | B |

Data received:

s = Segmentation (Transient, Group, Contract) Only

r = Additional Revenue Only

B = Both Segmentation & Additional Revenue

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

 **How can we assist you?**

**Glossary:**
For all STR definitions, please click here or visit www.str.com/data-insights/resources/glossary

**Frequently Asked Questions (FAQ):**
For all STR FAQs, please click here or visit www.str.com/data-insights/resources/FAQ

For additional support, please contact your regional office.

For the latest in industry news, visit HotelNewsNow.com.
To learn more about the Hotel Data Conference, visit HotelDataConference.com.

## YTD

| Legal Entity | Cookeville Platinum LLC | | | | | | Destin Platinum LLC | | | | | | Lebanon Platinum LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hotel Name | Holiday Inn Express Cookeville | | | | | | Evoke Destin | | | | | | Hampton Inn & Suites Lebanon | | | | | |
| Hotel Code | CJEBR | | | | | | DSIDT | | | | | | LEBFR | | | | | |
| | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc |
| Running Totals | $ 755,524.10 | $ 20,041.91 | $ 404,070.02 | $ 312,081.24 | $ 123,356.31 | $ 28,312.75 | $ 139,566.10 | $ 5,717.40 | $ 54,848.96 | $ 81,380.64 | $ 14,398.49 | $ 1,565.19 | $ 1,061,970.77 | $ 7,198.51 | $ 620,175.90 | $ 314,178.82 | $ 244,707.06 | $ 26,355.66 |
| September 29–October 31 | $ 236,975.31 | $ 6,499.16 | $ 128,380.62 | $ 99,677.89 | $ 33,541.34 | $ 14,206.14 | $ 47,306.75 | $ 1,350.26 | $ 15,545.04 | $ 18,001.77 | $ 4,681.71 | $ 844.48 | $ 314,144.51 | $ 3,248.16 | $ 204,754.40 | $ 80,015.56 | $ 56,325.30 | $ 6,119.90 |
| November-23 | $ 161,251.94 | $ 2,375.20 | $ 87,307.27 | $ 76,022.76 | $ 27,371.76 | $ 5,085.63 | $ 16,071.84 | $ 120.17 | $ 6,388.29 | $ 31,374.76 | $ 1,979.32 | $ 258.56 | $ 215,615.06 | $ 367.98 | $ 121,952.71 | $ 66,325.96 | $ 70,860.90 | $ 6,926.81 |
| December-23 | $ 100,993.59 | $ 2,410.13 | $ 48,686.40 | $ 48,961.97 | $ 18,119.51 | $ 4,754.15 | $ 20,567.56 | $ 524.83 | $ 7,958.75 | $ 7,415.77 | $ 2,772.93 | $ 105.33 | $ 188,292.36 | $ 1,614.46 | $ 113,067.75 | $ 60,009.76 | $ 41,882.08 | $ 3,220.50 |
| January-24 | $ 129,782.43 | $ 4,637.36 | $ 69,988.37 | $ 41,177.36 | $ 22,372.21 | $ 1,722.22 | $ 23,126.01 | $ 2,294.01 | $ 8,669.11 | $ 12,183.38 | $ 1,153.72 | $ 239.77 | $ 173,779.03 | $ 431.20 | $ 82,113.52 | $ 60,066.34 | $ 33,681.53 | $ 4,417.69 |
| February-24 | $ 126,520.83 | $ 4,120.06 | $ 69,709.36 | $ 46,241.26 | $ 21,951.49 | $ 2,544.61 | $ 32,493.34 | $ 1,428.13 | $ 14,287.77 | $ 12,404.96 | $ 3,810.81 | $ 117.05 | $ 170,139.81 | $ 1,536.71 | $ 98,287.52 | $ 47,761.24 | $ 41,957.25 | $ 5,670.76 |

---

### Running Totals To Date

**Summary of All Assets**

| | |
|---|---|
| Hotel Revenues | $3,975,908.63 |
| Cash/Cheques | $62,777.51 |
| Visa | $2,172,332.97 |
| MC | $1,433,181.76 |
| Amex | $705,579.12 |
| Disc | $123,562.67 |
| Total Cash & CC | $4,497,434.33 |

**PMS Payments by Entity**

| | |
|---|---|
| CJEBR | $887,862.23 |
| DSIDT | $157,910.68 |
| LEBFR | $1,212,615.95 |
| BNAMB | $769,179.05 |
| MBTCP | $955,343.51 |
| HOUBT | $514,522.91 |
| Total | $4,497,434.33 |

**Deposited Cash and Credit Cards**

| | |
|---|---|
| Cash/Cheques | $74,347.99 |
| Visa/MC/Disc | $3,315,526.24 |
| Amex | $623,448.65 |
| Total Cash & CC | $4,013,322.88 |

**Deposited Cash and Credit Cards by Entity**

| | |
|---|---|
| CJEBR | $804,094.42 |
| DSIDT | $133,662.18 |
| LEBFR | $1,112,846.76 |
| BNAMB | $678,714.52 |
| MBTCP | $851,414.07 |
| HOUBT | $432,590.93 |
| Total | $4,013,322.88 |

**Deposits In Transit**

| | |
|---|---|
| Cash/Cheques | -$11,570.48 |
| Visa/MC/Disc | $413,551.46 |
| Amex | $82,130.47 |
| Total Cash & CC | $484,111.45 |

**Deposits In Transit by Entity**

| | |
|---|---|
| CJEBR | $83,767.81 |
| DSIDT | $24,248.50 |
| LEBFR | $999,769.19 |
| BNAMB | $90,464.53 |
| MBTCP | $103,929.44 |
| HOUBT | $81,931.98 |
| Total | $484,111.45 |

**Accounts Receivable Recap**

| | |
|---|---|
| To Date Charges | $164,002.95 |
| To Date Payments | $453,308.36 |
| EOM Balance To Jan 30 | $271,942.15 |

**Accounts Receivable EOM Balance**

| | |
|---|---|
| CJEBR | $7,199.96 |
| DSIDT | $25,127.14 |
| LEBFR | $1,137.06 |
| BNAMB | $260,938.93 |
| MBTCP | -$37,185.05 |
| HOUBT | $14,724.11 |
| Total | $271,942.15 |

---

### September 29, 2023 – October 31, 2023

**Summary of All Assets**

| | |
|---|---|
| Hotel Revenues | $1,037,660.30 |
| Cash/Cheques | $23,087.07 |
| Visa | $637,456.74 |
| MC | $364,740.94 |
| Amex | $175,956.64 |
| Disc | $42,933.44 |
| Total Cash & CC | $1,244,154.83 |

**PMS Payments by Entity**

| | |
|---|---|
| CJEBR | $282,305.15 |
| DSIDT | $40,423.26 |
| LEBFR | $350,463.32 |
| BNAMB | $213,745.63 |
| MBTCP | $227,225.03 |
| HOUBT | $129,992.44 |
| Total | $1,244,154.83 |

**Deposited Cash and Credit Cards**

| | |
|---|---|
| Cash/Cheques | $10,972.76 |
| Visa/MC/Disc | $1,037,423.04 |
| Amex | $162,853.98 |
| Total Cash & CC | $1,211,249.78 |

**Deposited Cash and Credit Cards by Entity**

| | |
|---|---|
| CJEBR | $266,214.52 |
| DSIDT | $39,763.39 |
| LEBFR | $374,765.34 |
| BNAMB | $200,494.52 |
| MBTCP | $209,503.94 |
| HOUBT | $120,508.07 |
| Total | $1,211,249.78 |

**Deposits In Transit**

| | |
|---|---|
| Cash/Cheques | $12,114.31 |
| Visa/MC/Disc | $7,688.08 |
| Amex | $13,102.66 |
| Total Cash & CC | $32,905.05 |

**Deposits In Transit by Entity**

| | |
|---|---|
| CJEBR | $16,090.63 |
| DSIDT | $659.87 |
| LEBFR | -$24,302.02 |
| BNAMB | $13,251.11 |
| MBTCP | $17,721.09 |
| HOUBT | $9,484.37 |
| Total | $32,905.05 |

**Accounts Receivable Recap**

| | |
|---|---|
| Sep – Oct Charges | $48,194.28 |
| Sep – Oct Payments | $21,862.09 |
| EOM Balance | $633,169.98 |

**Accounts Receivable EOM Balance**

| | |
|---|---|
| CJEBR | $8,142.50 |
| DSIDT | $84,255.05 |
| LEBFR | $17,900.85 |
| BNAMB | $288,366.77 |
| MBTCP | $207,588.56 |
| HOUBT | $26,916.25 |
| Total | $633,169.98 |

---

### Month to Date November 2023

**Summary of All Assets**

| | |
|---|---|
| Hotel Revenues | $794,256.63 |
| Cash/Cheques | $9,600.53 |
| Visa | $420,447.59 |
| MC | $306,124.18 |
| Amex | $167,523.68 |
| Disc | $33,395.07 |
| Total Cash & CC | $927,091.25 |

**PMS Payments by Entity**

| | |
|---|---|
| CJEBR | $198,162.62 |
| DSIDT | $42,121.10 |
| LEBFR | $266,434.36 |
| BNAMB | $138,977.37 |
| MBTCP | $203,181.33 |
| HOUBT | $78,214.47 |
| Total | $927,091.25 |

**Deposited Cash and Credit Cards**

| | |
|---|---|
| Cash/Cheques | $12,476.78 |
| Visa/MC/Disc | $726,363.52 |
| Amex | $162,685.33 |
| Total Cash & CC | $901,525.63 |

**Deposited Cash and Credit Cards by Entity**

| | |
|---|---|
| CJEBR | $187,247.74 |
| DSIDT | $40,444.89 |
| LEBFR | $247,191.76 |
| BNAMB | $145,655.43 |
| MBTCP | $203,347.84 |
| HOUBT | $77,637.97 |
| Total | $901,525.63 |

**Deposits In Transit**

| | |
|---|---|
| Cash/Cheques | -$2,876.25 |
| Visa/MC/Disc | $23,603.52 |
| Amex | $4,838.35 |
| Total Cash & CC | $25,565.62 |

**Deposits In Transit by Entity**

| | |
|---|---|
| CJEBR | $10,914.88 |
| DSIDT | $1,676.21 |
| LEBFR | $19,242.60 |
| BNAMB | -$6,678.06 |
| MBTCP | -$166.51 |
| HOUBT | $576.50 |
| Total | $25,565.62 |

**Accounts Receivable Recap**

| | |
|---|---|
| Nov Charges | $37,011.43 |
| Nov. Payments | $301,087.80 |
| EOM Balance | $369,093.61 |

**Accounts Receivable EOM Balance**

| | |
|---|---|
| CJEBR | $7,193.60 |
| DSIDT | $34,201.56 |
| LEBFR | $21,951.96 |
| BNAMB | $297,800.70 |
| MBTCP | -$22,560.05 |
| HOUBT | $30,505.84 |
| Total | $369,093.61 |

## Top Summary Table

| | Murfreesboro Platinum LLC — Fairfield Inn & Suites Murfreesboro (BNAMB) | | | | | | Platinum Gateway LLC — Holiday Inn Express Murfreesboro (MBTCP) | | | | | | VMV LLC — Hampton Inn Baytown (HOUBT) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hotel Revenues | Cash/Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash/Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash/Check | Visa | MC | AmEx | Disc |
| Running Totals | $698,257.06 | $6,796.47 | $429,841.28 | $173,930.03 | $141,686.34 | $17,124.93 | $884,446.66 | $23,023.22 | $453,704.98 | $364,263.82 | $81,604.13 | $32,747.36 | $209,891.83 | $ - | $187,347.21 | $99,826.79 | $17,457.08 | |
| September 29-October 31 | $183,835.52 | $123.06 | $124,294.27 | $46,341.55 | $36,205.92 | $6,780.23 | $210,769.36 | $11,865.83 | $110,182.42 | $82,016.61 | $13,985.86 | $9,174.31 | $104,628.85 | $ - | $54,299.99 | $38,687.56 | $31,216.51 | $5,788.38 |
| November-23 | $138,105.27 | $146.94 | $78,839.08 | $67,001.86 | $30,262.06 | $2,462.48 | $194,221.55 | $4,313.71 | $93,751.90 | $79,942.94 | $20,208.78 | $4,964.00 | $68,990.97 | $ - | $30,208.34 | $27,467.48 | $16,840.86 | $3,697.79 |
| December-23 | $114,221.85 | $146.94 | $67,001.86 | $38,031.48 | $24,943.81 | $2,929.80 | $154,503.33 | $1,117.55 | $76,741.61 | $82,188.71 | $15,396.98 | $9,015.84 | $62,128.04 | $ - | $29,249.10 | $21,934.00 | $11,225.85 | $3,580.36 |
| January-24 | $132,274.48 | $4,102.40 | $74,727.93 | $32,899.96 | $23,546.37 | $2,666.50 | $165,823.85 | $4,280.25 | $71,866.47 | $65,019.58 | $22,916.70 | $4,665.35 | $92,166.79 | $ - | $41,009.49 | $34,897.16 | $12,798.81 | $2,288.08 |
| February-24 | $129,819.94 | $ - | $84,778.14 | $26,728.18 | $2,285.92 | | $159,128.57 | $1,445.88 | $55,095.98 | $101,162.58 | $9,095.81 | $4,927.86 | $108,229.29 | $ - | $55,124.91 | $64,361.01 | $26,744.76 | $2,102.47 |

## Month to Date December 2023

| Summary of All Assets | | | PMS Payments by Entity | |
|---|---|---|---|---|
| Hotel Revenues | $640,706.73 | | CJEBR | $122,932.16 |
| Cash/Cheques | $5,813.91 | | DSIDT | $18,777.61 |
| Visa | $342,705.47 | | LEBFR | $219,794.55 |
| MC | $258,541.69 | | BNAMB | $133,053.89 |
| Amex | $114,341.16 | | MBTCP | $184,460.69 |
| Disc | $23,805.98 | | HOUBT | $65,989.31 |
| Total Cash & CC | $745,008.21 | | Total | $745,008.21 |

| Deposited Cash and Credit Cards | | | Deposited Cash and Credit Cards by Entity | |
|---|---|---|---|---|
| Cash/Cheques | $3,023.72 | | CJEBR | $119,799.09 |
| Visa/MC/Disc | $620,057.07 | | DSIDT | $10,169.09 |
| Amex | $74,957.80 | | LEBFR | $212,781.73 |
| Total Cash & CC | $698,038.59 | | BNAMB | $119,647.60 |
| | | | MBTCP | $112,425.16 |
| | | | HOUBT | $63,215.92 |
| | | | Total | $698,038.59 |

| Deposits In Transit | | | Deposits In Transit by Entity | |
|---|---|---|---|---|
| Cash/Cheques | $2,790.19 | | CJEBR | $3,133.07 |
| Visa/MC/Disc | $4,796.07 | | DSIDT | $8,608.52 |
| Amex | $39,383.36 | | LEBFR | $7,012.82 |
| Total Cash & CC | $46,969.62 | | BNAMB | $13,406.29 |
| | | | MBTCP | $12,035.53 |
| | | | HOUBT | $2,773.39 |
| | | | Total | $46,969.62 |

| Accounts Receivable Recap | | | Accounts Receivable EOM Balance | |
|---|---|---|---|---|
| Dec Charges | $14,940.74 | | CJEBR | $9,203.29 |
| Dec. Payments | $61,963.89 | | DSIDT | $26,521.24 |
| EOM Balance | $322,070.46 | | LEBFR | $2,183.72 |
| | | | BNAMB | $273,619.71 |
| | | | MBTCP | -$6,829.76 |
| | | | HOUBT | $17,372.26 |
| | | | Total | $322,070.46 |

## Month to Date January 2024

| Summary of All Assets | | | PMS Payments by Entity | |
|---|---|---|---|---|
| Hotel Revenues | $716,953.19 | | CJEBR | $139,895.52 |
| Cash/Cheques | $8,530.78 | | DSIDT | $24,539.99 |
| Visa | $348,372.89 | | LEBFR | $180,710.24 |
| MC | $246,243.74 | | BNAMB | $137,943.16 |
| Amex | $116,469.34 | | MBTCP | $168,748.35 |
| Disc | $15,999.61 | | HOUBT | $90,993.54 |
| Total Cash & CC | $742,830.80 | | Total | $742,830.80 |

| Deposited Cash and Credit Cards | | | Deposited Cash and Credit Cards by Entity | |
|---|---|---|---|---|
| Cash/Cheques | $42,744.70 | | CJEBR | $161,956.44 |
| Visa/MC/Disc | $632,038.93 | | DSIDT | $28,303.09 |
| Amex | $104,149.53 | | LEBFR | $184,087.15 |
| Total Cash & CC | $778,933.16 | | BNAMB | $139,818.19 |
| | | | MBTCP | $182,896.05 |
| | | | HOUBT | $81,872.24 |
| | | | Total | $778,933.16 |

| Deposits In Transit | | | Deposits In Transit by Entity | |
|---|---|---|---|---|
| Cash/Cheques | -$26,999.48 | | CJEBR | -$22,060.92 |
| Visa/MC/Disc | -$21,422.69 | | DSIDT | -$3,763.10 |
| Amex | -$12,319.81 | | LEBFR | -$3,376.91 |
| Total Cash & CC | -$36,102.36 | | BNAMB | -$1,875.03 |
| | | | MBTCP | -$14,147.70 |
| | | | HOUBT | $9,121.30 |
| | | | Total | -$36,102.36 |

| Accounts Receivable Recap | | | Accounts Receivable EOM Balance | |
|---|---|---|---|---|
| Jan Charges | $23,859.48 | | CJEBR | $7,199.96 |
| Jan Payments | $73,987.79 | | DSIDT | $25,127.14 |
| EOM Balance | $271,942.15 | | LEBFR | $1,137.06 |
| | | | BNAMB | $260,938.93 |
| | | | MBTCP | -$37,185.05 |
| | | | HOUBT | $14,724.11 |
| | | | Total | $271,942.15 |

## Month to Date February 2024



| Summary of All Assets | | | PMS Payments by Entity | |
|---|---|---|---|---|
| Hotel Revenues | $726,331.78 | | CJEBR | $144,566.78 |
| Cash/Cheques | $6,530.78 | | DSIDT | $32,048.72 |
| Visa | $423,350.28 | | LEBFR | $195,213.48 |
| MC | $257,531.21 | | BNAMB | $145,459.00 |
| Amex | $131,288.30 | | MBTCP | $171,728.11 |
| Disc | $17,648.67 | | HOUBT | $149,333.15 |
| Total Cash & CC | $838,349.24 | | Total | $838,349.24 |

| Deposited Cash and Credit Cards | | | Deposited Cash and Credit Cards by Entity | |
|---|---|---|---|---|
| Cash/Cheques | $5,130.03 | | CJEBR | $68,876.63 |
| Visa/MC/Disc | $339,109.66 | | DSIDT | $14,981.72 |
| Amex | $79,336.03 | | LEBFR | $94,020.78 |
| Total Cash & CC | $423,575.72 | | BNAMB | $73,098.78 |
| | | | MBTCP | $83,241.08 |
| | | | HOUBT | $89,356.73 |
| | | | Total | $423,575.72 |

| Deposits In Transit | | | Deposits In Transit by Entity | |
|---|---|---|---|---|
| Cash/Cheques | $3,400.75 | | CJEBR | $75,690.15 |
| Visa/MC/Disc | $359,420.50 | | DSIDT | $17,067.00 |
| Amex | $51,952.27 | | LEBFR | $101,192.70 |
| Total Cash & CC | $414,773.52 | | BNAMB | $72,360.22 |
| | | | MBTCP | $88,487.03 |
| | | | HOUBT | $59,976.42 |
| | | | Total | $414,773.52 |

| Accounts Receivable Recap | | | Accounts Receivable EOM Balance | |
|---|---|---|---|---|
| Feb Charges | $40,007.02 | | CJEBR | $8,410.37 |
| Feb. Payments | $0.00 | | DSIDT | $29,474.59 |
| EOM Balance | $317,542.38 | | LEBFR | $3,640.33 |
| | | | BNAMB | $265,819.45 |
| | | | MBTCP | $11,850.93 |
| | | | HOUBT | -$1,653.29 |
| | | | Total | $317,542.38 |

Daily PMS

| Legal Entity | Cookeville Platinum LLC | | | | | | Destin Platinum LLC | | | | | | Lebanon Platinum LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hotel Name | HIX Cookeville | | | | | | Evoke Destin | | | | | | HIS Lebanon | | | | | |
| Hotel Code | CIEBR | | | | | | DSIDT | | | | | | LEBFR | | | | | |
| Date | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc |
| 09/29/23 | 7,257.12 | 6.25 | 3,680.77 | 4,573.05 | 402.73 | 393.07 | 1,670.93 | 4.00 | 723.62 | 536.26 | - | - | 9,974.02 | 6.00 | 8,697.04 | 2,515.09 | 5,599.68 | 698.28 |
| 09/30/23 | 10,017.38 | 190.88 | 3,046.86 | 1,509.83 | 3,226.20 | 364.70 | 2,301.19 | 3.00 | 541.92 | 454.70 | - | - | 7,512.69 | 29.00 | 7,764.33 | 4,454.68 | 801.69 | 1,024.05 |
| 10/01/23 | 2,771.50 | 190.40 | 6,621.68 | 3,595.11 | 2,477.86 | 540.64 | 660.13 | - | 711.58 | 142.24 | - | - | 5,253.38 | 7.00 | 1,937.04 | 6,477.52 | 2,786.64 | 116.38 |
| 10/02/23 | 5,404.79 | 123.34 | 2,832.88 | 612.99 | 381.54 | - | 455.85 | 2.00 | 120.48 | 402.96 | - | 454.72 | 9,484.52 | - | 2,098.68 | 562.50 | 509.75 | - |
| 10/03/23 | 7,909.68 | 22.75 | 2,328.27 | 1,116.46 | 825.98 | - | 548.85 | - | 336.12 | - | - | - | 9,761.29 | 10.00 | 7,559.82 | 966.96 | 2,637.28 | 169.81 |
| 10/04/23 | 4,950.93 | 552.58 | 3,724.75 | 2,052.96 | 1,256.19 | 246.68 | 820.05 | - | 122.08 | - | 115.98 | - | 9,922.02 | 58.37 | 3,939.25 | 1,066.47 | 1,236.67 | - |
| 10/05/23 | 8,051.74 | 12.25 | 2,142.37 | 2,624.22 | 784.97 | 259.38 | 1,073.40 | - | 566.33 | 814.46 | 2.00 | - | 9,538.00 | 12.50 | 7,034.87 | 1,804.19 | 2,255.07 | 89.56 |
| 10/06/23 | 9,026.63 | 5.25 | 3,901.88 | 3,225.96 | 2,559.01 | - | 6,132.80 | 548.97 | - | 1,981.24 | 497.20 | - | 9,460.05 | 27.50 | 9,104.55 | 1,829.01 | 3,014.73 | - |
| 10/07/23 | 7,618.27 | 11.50 | 2,156.69 | 7,316.49 | 315.00 | 134.12 | 7,369.04 | 147.89 | 869.19 | 2,487.17 | - | 123.20 | 9,322.30 | 21.00 | 5,062.57 | 2,100.32 | 2,415.34 | 127.06 |
| 10/08/23 | 5,612.79 | 123.34 | 5,054.17 | 3,148.12 | 528.79 | 1,239.92 | 2,474.21 | - | 2,012.83 | 1,954.73 | 1,441.88 | - | 8,021.13 | 230.56 | 10,866.25 | 2,328.38 | 3,769.84 | 486.88 |
| 10/09/23 | 5,168.13 | 143.27 | 2,524.43 | 2,800.50 | 777.42 | 116.16 | 1,180.21 | - | 1,484.32 | 1,051.03 | 414.99 | - | 11,990.92 | 51.00 | 4,011.52 | 676.34 | 602.91 | - |
| 10/10/23 | 7,803.58 | 315.71 | 2,349.71 | 3,214.96 | 428.89 | - | 1,251.38 | - | 741.30 | 729.38 | - | - | 10,667.77 | 4.00 | 1,424.50 | 1,182.67 | 458.35 | 249.19 |
| 10/11/23 | 7,692.96 | (139.98) | 4,836.60 | 2,922.69 | 1,438.20 | 136.52 | 946.48 | - | 240.70 | 242.59 | - | - | 10,912.05 | 9.00 | 1,264.07 | 5,385.93 | 731.36 | - |
| 10/12/23 | 8,093.25 | 1,373.76 | 4,617.74 | 3,419.52 | 419.80 | 259.38 | 932.73 | 33.60 | 346.23 | 356.16 | 253.22 | - | 9,377.94 | 9.50 | 8,970.97 | 4,903.50 | 2,326.01 | - |
| 10/13/23 | 10,695.97 | 14.75 | 5,088.64 | 2,371.43 | 1,349.49 | 669.97 | 3,203.69 | - | - | 1,644.88 | - | - | 11,287.21 | 15.00 | 4,369.28 | 4,722.61 | 1,331.79 | - |
| 10/14/23 | 11,059.26 | 207.39 | 3,608.94 | 3,675.97 | 681.86 | 337.43 | 2,769.92 | - | 344.06 | 1,599.23 | 449.02 | - | 13,153.84 | 29.00 | 8,995.83 | 2,658.96 | 949.99 | - |
| 10/15/23 | 5,652.41 | 9.00 | 8,361.28 | 7,508.11 | 2,619.77 | - | 862.26 | - | 1,577.23 | 188.51 | 246.40 | 266.56 | 9,716.61 | 19.51 | 16,906.82 | 5,167.27 | 1,796.77 | - |
| 10/16/23 | 6,354.19 | 1,573.57 | 2,939.49 | 4,565.42 | 413.86 | - | 505.04 | - | 456.47 | 386.08 | 517.10 | - | 11,096.90 | 6.01 | 3,862.06 | 656.69 | 1,526.13 | 1,134.38 |
| 10/17/23 | 8,417.07 | 10.50 | 2,149.96 | 1,813.56 | 503.41 | 245.49 | 451.47 | - | 506.48 | - | 549.04 | - | 10,873.19 | 2,000.00 | 2,245.01 | 189.81 | 360.54 | - |
| 10/18/23 | 8,136.51 | 99.39 | 2,380.95 | 2,568.09 | 2,704.05 | 1,090.97 | 605.55 | - | 238.96 | - | - | - | 10,927.74 | 15.00 | 857.58 | 1,267.90 | 996.19 | - |
| 10/19/23 | 5,704.51 | 14.50 | 7,786.15 | 4,684.93 | 399.31 | 129.69 | 1,135.64 | 227.14 | 745.33 | 446.12 | 100.80 | - | 10,384.22 | 5.00 | 8,774.65 | 1,799.84 | 2,286.68 | - |
| 10/20/23 | 9,011.96 | 350.88 | 4,564.31 | 4,080.31 | 992.25 | 281.49 | 1,581.63 | - | 129.52 | - | - | - | 8,478.98 | 20.00 | 9,899.80 | 4,124.32 | 946.32 | 821.86 |
| 10/21/23 | 9,333.76 | 179.15 | 4,683.69 | 1,852.60 | 164.95 | 1,334.00 | 1,729.03 | - | - | - | - | - | 8,270.14 | 24.00 | 8,377.36 | 10,036.28 | 2,412.33 | - |
| 10/22/23 | 3,604.10 | 13.75 | 6,788.58 | 4,734.32 | 900.21 | 1,249.62 | 763.90 | - | - | - | - | - | 7,455.97 | 512.20 | 6,242.57 | 539.20 | 1,756.77 | |
| 10/23/23 | 6,601.13 | 145.76 | 1,727.91 | 1,247.77 | 259.38 | 720.32 | 522.83 | - | - | - | - | - | 10,037.62 | 24.01 | 3,328.19 | 1,627.40 | 572.37 | 142.53 |
| 10/24/23 | 8,354.04 | 17.00 | 3,959.39 | 1,840.78 | 697.08 | - | 254.09 | - | 318.15 | 147.78 | - | - | 10,749.61 | 10.00 | 5,138.99 | 1,220.50 | 1,345.64 | 80.06 |
| 10/25/23 | 8,428.74 | 299.04 | 3,469.87 | 2,434.45 | 769.02 | 641.67 | 2,184.23 | - | 1,134.77 | 1,631.54 | - | - | 10,117.84 | 28.00 | 5,813.59 | 447.34 | 1,127.38 | - |
| 10/26/23 | 8,148.35 | 150.02 | 3,496.36 | 2,913.84 | 1,181.23 | 1,058.88 | 616.05 | 137.26 | 687.23 | - | 114.24 | - | 8,806.71 | 1.00 | 6,241.33 | 1,471.02 | 1,075.13 | 175.70 |
| 10/27/23 | 7,047.08 | 22.25 | 6,421.93 | 4,443.49 | 1,319.19 | 1,427.28 | 825.14 | 246.40 | 131.94 | 249.53 | 114.24 | - | 11,226.52 | 9.00 | 8,977.57 | 647.78 | 4,706.59 | - |
| 10/28/23 | 6,409.09 | 176.41 | 3,634.18 | 1,429.10 | 120.36 | 313.80 | 632.02 | - | 115.98 | 115.98 | - | - | 10,903.88 | 29.00 | 5,863.48 | 759.48 | 1,496.02 | 747.40 |
| 10/29/23 | 2,075.19 | 268.76 | 4,889.23 | 2,670.27 | 1,772.37 | 627.45 | 374.57 | - | 220.14 | 323.22 | - | - | 6,690.40 | 24.00 | 15,377.47 | 3,704.43 | 982.87 | - |
| 10/30/23 | 6,301.00 | 13.24 | 1,645.40 | 724.89 | 129.69 | 129.69 | 175.34 | - | - | 115.98 | (134.40) | - | 5,113.51 | - | 2,044.19 | 1,582.54 | 1,102.04 | - |
| 10/31/23 | 8,262.20 | 2.50 | 965.56 | 1,985.70 | 741.28 | 257.82 | 297.10 | - | 122.08 | - | - | - | 7,655.74 | 2.00 | 1,703.17 | 1,138.63 | 408.43 | 56.76 |
| 11/01/23 | 8,935.77 | 170.97 | 2,978.48 | 1,034.87 | 389.07 | - | 317.10 | - | 231.96 | - | - | - | 9,113.16 | 27.36 | 600.51 | 1,227.53 | 578.68 | 127.06 |
| 11/02/23 | 7,562.66 | 38.23 | 3,239.56 | 2,884.68 | 3,375.01 | 4.00 | 225.35 | - | - | 378.80 | - | - | 9,033.70 | 13.00 | 4,282.12 | 3,219.17 | 1,471.40 | - |
| 11/03/23 | 11,802.50 | 31.98 | 5,134.57 | 4,331.68 | 2,610.28 | 232.32 | 212.19 | - | - | - | 575.80 | - | 8,899.62 | 9.00 | 10,009.69 | 2,202.54 | 5,957.98 | 680.56 |
| 11/04/23 | 10,551.30 | 34.74 | 5,175.16 | 3,698.02 | - | 204.77 | 304.90 | - | 114.24 | 75.84 | - | - | 9,032.48 | 85.00 | 6,630.33 | 4,885.55 | 2,757.89 | 153.19 |
| 11/05/23 | 4,971.72 | 158.25 | 6,531.76 | 3,900.74 | 2,296.59 | 579.16 | 78.95 | - | 323.86 | - | - | - | 5,058.19 | 3.00 | 13,761.24 | 2,406.42 | 2,469.49 | 1,031.99 |
| 11/06/23 | 6,290.78 | 31.25 | 3,429.19 | 2,772.10 | 473.20 | - | 144.66 | - | - | 75.84 | - | - | 8,692.00 | 20.00 | 3,965.82 | 643.87 | 3,945.40 | - |
| 11/07/23 | 4,999.30 | 12.00 | 2,744.64 | 1,738.97 | 503.18 | 118.55 | 243.66 | - | - | 75.84 | - | - | 8,024.75 | 11.00 | 4,753.22 | 914.73 | 1,642.46 | 160.22 |
| 11/08/23 | 6,016.58 | 135.29 | 1,865.96 | 1,832.25 | 2,709.35 | - | 808.20 | 8.00 | 115.88 | - | - | - | 8,894.54 | 5.00 | 1,118.87 | 337.95 | 1,230.62 | 172.19 |
| 11/09/23 | 6,543.00 | 4.25 | 4,231.21 | 3,254.31 | 519.96 | 370.98 | 469.20 | - | 574.80 | 435.48 | - | 258.57 | 8,606.57 | 3.00 | 3,736.98 | 2,253.47 | 2,794.21 | 381.18 |
| 11/10/23 | 6,647.34 | 23.00 | 3,030.44 | 3,672.45 | 2,633.63 | - | 1,295.94 | 6.00 | 112.83 | 455.28 | 121.30 | - | 9,390.45 | 7.01 | 8,562.48 | 3,601.72 | 5,256.11 | 177.90 |
| 11/11/23 | 3,561.85 | 13.25 | 2,876.90 | 3,478.27 | 594.87 | 352.61 | 791.29 | - | 411.08 | 155.94 | 210.66 | (0.01) | 6,676.13 | 10.00 | 3,751.76 | 956.83 | 3,732.05 | 874.70 |
| 11/12/23 | 1,633.23 | 2.00 | 2,100.65 | 2,325.80 | - | 104.18 | 547.20 | - | 717.05 | 203.60 | 495.28 | - | 6,133.94 | 13.00 | 3,530.23 | 4,165.08 | 1,081.30 | 175.70 |
| 11/13/23 | 1,110.02 | 121.87 | 2,506.52 | 1,252.19 | 130.53 | - | 960.30 | 4.00 | 105.33 | - | - | - | 8,422.51 | 4.00 | 1,575.90 | 1,160.70 | 1,014.11 | - |
| 11/14/23 | 7,359.26 | 10.00 | 1,028.28 | 1,404.43 | 958.13 | - | 854.30 | - | 5.50 | 119.38 | - | - | 9,478.69 | 16.00 | 1,807.18 | 1,265.09 | 1,847.32 | - |
| 11/15/23 | 8,153.67 | 8.00 | 3,174.75 | 1,553.10 | 264.65 | - | 661.00 | - | 195.90 | 242.60 | - | - | 8,784.55 | 21.00 | 4,465.33 | 989.44 | 761.63 | - |
| 11/16/23 | 5,217.50 | 5.00 | 4,257.42 | 7,205.75 | - | 128.13 | 279.30 | - | 2,065.15 | 344.76 | - | - | 8,449.04 | 3.00 | 6,128.44 | 1,443.03 | 839.20 | 298.95 |
| 11/17/23 | 5,782.33 | 5.25 | 5,353.01 | 2,740.38 | 2,852.94 | 101.79 | 430.27 | 6.50 | 111.33 | 342.76 | 142.82 | - | 6,901.69 | 2.00 | 4,234.69 | 5,670.39 | 5,693.98 | - |
| 11/18/23 | 4,110.05 | 7.00 | 3,562.09 | 2,143.68 | 284.35 | - | 959.09 | 2.00 | - | 170.44 | - | - | 8,106.57 | 9.00 | 4,272.95 | 5,743.45 | 4,208.73 | 401.45 |
| 11/19/23 | 2,666.65 | 14.75 | 1,659.37 | 2,800.01 | 542.37 | 257.22 | 352.98 | - | 114.24 | - | - | - | 4,842.56 | 28.00 | 3,543.46 | 6,280.02 | 847.70 | 734.28 |
| 11/20/23 | 2,519.00 | 3.00 | 1,746.03 | 1,297.29 | 120.80 | 112.57 | 685.24 | 10.00 | - | 344.76 | - | - | 4,538.98 | 8.50 | 2,515.68 | 1,016.83 | 202.00 | 235.33 |
| 11/21/23 | 2,629.12 | 7.50 | 804.72 | 1,413.12 | 226.09 | 118.31 | 246.81 | - | 738.90 | 26,118.28 | - | - | 3,847.84 | - | 4,123.91 | 1,740.15 | 2,867.97 | 203.36 |
| 11/22/23 | 3,158.77 | 9.50 | 1,464.00 | 1,149.00 | - | 360.56 | 543.70 | 2.00 | 399.20 | 232.86 | - | - | 3,878.81 | - | 3,512.16 | 2,081.01 | 336.86 | 141.31 |
| 11/23/23 | 4,101.62 | 5.50 | 263.53 | 693.54 | 265.00 | 144.48 | 1,162.29 | - | 90.45 | 151.68 | - | - | 4,295.99 | - | 4,219.52 | 625.67 | 2,508.96 | - |
| 11/24/23 | 7,451.08 | 5.00 | 1,461.80 | 1,435.78 | 1,167.14 | 215.56 | 984.04 | 4.00 | 292.32 | 207.33 | - | - | 6,366.44 | - | 2,207.53 | 890.55 | 931.67 | - |
| 11/25/23 | 6,072.04 | 252.00 | 3,704.36 | 4,617.90 | 799.09 | 606.13 | 712.44 | 4.00 | 881.28 | 406.39 | 88.70 | - | 4,808.82 | 13.00 | 3,780.66 | 1,462.95 | 1,088.02 | 295.67 |
| 11/26/23 | 2,444.76 | 14.00 | 3,157.40 | 3,668.82 | 596.78 | - | 113.05 | - | 155.56 | - | 344.76 | - | 4,625.66 | 11.01 | 3,334.80 | 1,177.38 | 1,031.56 | 131.52 |
| 11/27/23 | 6,583.45 | 147.55 | 1,628.82 | 227.46 | 122.15 | 610.82 | 209.10 | 2.00 | - | - | - | - | 7,710.75 | - | 724.86 | 1,282.52 | 4,733.22 | 135.38 |
| 11/28/23 | 5,851.64 | 1,084.32 | 4,183.20 | 1,526.74 | 904.06 | 107.78 | 556.17 | 71.67 | 105.33 | 60.51 | - | - | 8,150.53 | (29.90) | 1,185.18 | 2,475.01 | 1,993.13 | 29.66 |
| 11/29/23 | 3,905.76 | 10.75 | 1,426.18 | 2,185.66 | 233.42 | 112.62 | 617.64 | - | 440.05 | 126.61 | - | - | 6,824.88 | 60.00 | 2,701.88 | 1,654.73 | 1,444.86 | 285.21 |
| 11/30/23 | 2,619.19 | 9.00 | 2,587.27 | 3,783.77 | 1,799.12 | 243.09 | 305.48 | - | 86.05 | 649.78 | - | - | 8,025.22 | 16.00 | 2,915.33 | 2,552.18 | 5,592.39 | 100.00 |
| 12/01/23 | 2,847.15 | 124.80 | 790.91 | 1,294.64 | 2,369.08 | 118.55 | 741.74 | - | 3.00 | 251.29 | 171.38 | - | 8,505.46 | 6.00 | 2,526.98 | 3,553.15 | 2,364.39 | 162.69 |
| 12/02/23 | 2,396.27 | 155.50 | 1,061.04 | 747.99 | - | - | 289.94 | - | 276.71 | - | - | - | 8,700.98 | 12.00 | 2,836.16 | 2,086.62 | 697.38 | - |
| 12/03/23 | 2,203.83 | 11.50 | 1,402.90 | 927.31 | 142.50 | - | 368.02 | - | 649.84 | 241.41 | - | - | 5,673.73 | 14.00 | 10,823.40 | 3,799.39 | 2,497.55 | - |
| 12/04/23 | 3,238.68 | 326.80 | 1,096.84 | 766.36 | 233.53 | 417.51 | 281.99 | - | - | - | - | - | 8,784.18 | 6.00 | 1,278.41 | 2,069.45 | 372.74 | 148.07 |
| 12/05/23 | 4,961.16 | 6.75 | 1,397.21 | 781.01 | 330.06 | - | 325.55 | - | 85.17 | - | - | - | 8,363.26 | 2.00 | 2,757.66 | 2,581.61 | 892.64 | - |
| 12/06/23 | 4,907.79 | 3.00 | 2,062.41 | 676.39 | 581.26 | 118.55 | 293.05 | - | 105.33 | - | - | - | 8,579.13 | 1,009.00 | 2,474.25 | 2,393.46 | 1,537.44 | - |
| 12/07/23 | 7,055.58 | 947.66 | 3,476.33 | 2,257.32 | 1,155.24 | - | 375.85 | - | 530.88 | 696.85 | - | - | 7,465.91 | 327.01 | 3,180.00 | 2,907.75 | 2,128.40 | - |
| 12/08/23 | 2,058.84 | 3.00 | 3,772.65 | 4,514.60 | 2,478.06 | - | 443.65 | - | 95.20 | 394.77 | - | 105.33 | 7,706.18 | 12.00 | 3,058.52 | 4,555.78 | 3,433.11 | 272.65 |
| 12/09/23 | 3,211.68 | 144.08 | 892.87 | 637.25 | 271.30 | 140.50 | 355.55 | 4.00 | 2.00 | 79.64 | 163.86 | - | 8,236.65 | 3.00 | 5,428.28 | 1,747.52 | 344.07 | - |
| 12/10/23 | 3,053.56 | 121.07 | 2,411.88 | 2,513.90 | 383.97 | 130.53 | 194.85 | - | 81.64 | - | - | - | 5,370.06 | 10.00 | 8,769.24 | 3,983.41 | 2,114.73 | 130.61 |
| 12/11/23 | 6,340.97 | 6.25 | 1,788.05 | 773.99 | 10.24 | 56.31 | 94.00 | 4.00 | 79.64 | - | - | - | 8,030.22 | 35.56 | 2,729.54 | 1,444.62 | 1,103.13 | - |
| 12/12/23 | 5,953.83 | 49.81 | 1,739.79 | 2,637.68 | 730.85 | 118.55 | 367.65 | - | 537.60 | - | - | - | 8,231.17 | 1.00 | 1,681.86 | 754.42 | 1,088.99 | 137.78 |
| 12/13/23 | 4,680.67 | 9.25 | 2,041.24 | 2,218.70 | 710.34 | 118.31 | 191.25 | - | 218.45 | - | 247.91 | - | 7,937.45 | - | 2,779.53 | 2,869.69 | 573.03 | 572.39 |
| 12/14/23 | 5,265.93 | 4.50 | 2,775.20 | 1,886.90 | 507.50 | - | 131.99 | 8.00 | 65.11 | 342.73 | - | - | 6,128.30 | - | 4,620.69 | 2,373.11 | 2,671.99 | - |
| 12/15/23 | 3,541.71 | 133.79 | 1,732.16 | 4,062.29 | 1,732.16 | - | 396.17 | - | 201.60 | 61.68 | - | - | 6,801.95 | 7.00 | 6,372.49 | 1,645.66 | 2,556.09 | (10.00) |
| 12/16/23 | 2,151.63 | 21.75 | 1,476.97 | 2,294.83 | 259.02 | - | 408.23 | 2.00 | 61.60 | 132.18 | - | - | 6,466.42 | 18.00 | 1,491.81 | 2,446.88 | 1,002.43 | - |
| 12/17/23 | 1,866.97 | 2.00 | 725.25 | 1,914.36 | 952.71 | 625.67 | 142.80 | 20.52 | - | 72.36 | - | - | 4,636.88 | 16.75 | 2,365.93 | 1,050.92 | 1,103.90 | 140.02 |
| 12/18/23 | 3,885.39 | 32.75 | 971.74 | 669.62 | 112.62 | - | 550.42 | - | - | 132.18 | - | - | 7,111.00 | 3.00 | 2,895.52 | 1,152.89 | 554.12 | 70.66 |
| 12/19/23 | 3,779.68 | - | 797.45 | 1,381.62 | - | 156.00 | 550.65 | - | 284.58 | - | - | - | 5,919.11 | - | 6,044.22 | 1,345.50 | 5,133.12 | - |
| 12/20/23 | 3,622.97 | 2.00 | 1,496.63 | 1,428.62 | 598.54 | 118.31 | 566.56 | - | 100.02 | 268.02 | 168.10 | - | 6,911.04 | 50.88 | 4,610.75 | 408.73 | 906.78 | - |
| 12/21/23 | 3,509.36 | 6.50 | 3,509.00 | 2,157.40 | 225.24 | - | 427.89 | - | 412.30 | - | 207.51 | - | 3,766.68 | 6.00 | 9,877.26 | 1,470.11 | 862.84 | - |
| 12/22/23 | 1,751.85 | 3.00 | 1,241.22 | 2,480.91 | 2,553.29 | 118.31 | 605.34 | - | 123.20 | - | 143.34 | - | 3,200.94 | - | 6,780.87 | 3,428.32 | 3,319.20 | 162.91 |
| 12/23/23 | 1,822.83 | 10.25 | 956.36 | 1,024.30 | - | - | 625.19 | - | 173.43 | 60.51 | 647.99 | - | 1,938.06 | 12.00 | 6,530.23 | 405.67 | 162.09 | 131.42 |
| 12/24/23 | 1,293.16 | 119.32 | 1,028.71 | 118.31 | 236.62 | - | 281.45 | - | 330.96 | 200.32 | - | - | 2,218.43 | 3.00 | 660.86 | 380.57 | 441.76 | - |
| 12/25/23 | 2,281.75 | 2.25 | 395.55 | 499.04 | - | 118.55 | 306.13 | - | 74.36 | 71.67 | - | - | 2,303.45 | 12.00 | 623.43 | 380.62 | - | - |
| 12/26/23 | 2,783.28 | 17.00 | 1,100.54 | 1,454.32 | 112.62 | 356.76 | 1,036.17 | 363.01 | 384.46 | 97.78 | - | - | 3,300.60 | - | 1,025.25 | 540.49 | 666.44 | 17.06 |
| 12/27/23 | 2,821.61 | 119.55 | 746.53 | 1,277.18 | 118.55 | 265.31 | 1,698.21 | 11.00 | 177.10 | 532.28 | - | - | 4,325.40 | 5.00 | 635.87 | 1,464.75 | 413.60 | - |
| 12/28/23 | 3,162.53 | - | 1,455.67 | 468.25 | 231.17 | 490.31 | 1,703.08 | - | 156.41 | 559.54 | 71.67 | - | 4,880.67 | 7.00 | 2,873.64 | 471.86 | 415.24 | 155.53 |
| 12/29/23 | 1,847.40 | 2.00 | 1,715.95 | 1,432.18 | 486.00 | 112.62 | 1,417.87 | 99.80 | 1,566.64 | 571.14 | 414.69 | - | 4,818.40 | 18.01 | 2,150.04 | 1,686.94 | 770.14 | 405.34 |
| 12/30/23 | 1,097.80 | 19.00 | 1,541.50 | 2,482.54 | 129.69 | 336.46 | 2,464.10 | 2.00 | 527.71 | 1,753.50 | 278.57 | - | 4,688.91 | 2.00 | 1,859.78 | 3,207.54 | 476.58 | 428.87 |
| 12/31/23 | 1,597.73 | 5.00 | 1,085.85 | 1,182.16 | 467.35 | 837.04 | 2,932.22 | 10.50 | 653.81 | 895.92 | 257.91 | - | 7,291.74 | 16.25 | 1,325.28 | 1,402.33 | 1,278.16 | 294.50 |
| 01/01/24 | 1,227.68 | 1.00 | 698.60 | 710.15 | 438.38 | - | 497.68 | 58.00 | 1,118.31 | 1,364.43 | 109.88 | - | 2,466.98 | 4.01 | 2,787.72 | 1,828.05 | 678.84 | 139.16 |
| 01/02/24 | 3,651.49 | 8.25 | 748.52 | 231.87 | 249.08 | - | 2,429.27 | 168.11 | 84.05 | 56.90 | - | - | 4,252.06 | - | 403.50 | 1,256.56 | (259.84) | - |
| 01/03/24 | 3,377.49 | 139.60 | 1,221.52 | 984.63 | - | - | 228.11 | - | 168.12 | 269.94 | 284.08 | - | 4,352.93 | 7.00 | 709.12 | 316.20 | 1,137.72 | - |
| 01/04/24 | 3,697.66 | 6.00 | 823.29 | 687.45 | 837.32 | - | 275.76 | 84.04 | (100.38) | 65.33 | - | - | 4,817.86 | 14.00 | 695.87 | 264.08 | 836.25 | 131.50 |
| 01/05/24 | 3,881.13 | 7.25 | 4,118.17 | 2,007.12 | 450.57 | - | 397.79 | 6.00 | 84.10 | 71.67 | - | - | 7,409.58 | 52.00 | 3,014.25 | (119.39) | 1,754.46 | 1,124.00 |
| 01/06/24 | 2,495.43 | 8.00 | 1,247.97 | 3,406.09 | 675.63 | - | 436.06 | 143.29 | 71.67 | 71.67 | - | - | 4,296.92 | 39.00 | 52,603.54 | 3,156.20 | 164.26 | 263.00 |
| 01/07/24 | 2,675.55 | 4.25 | 1,913.26 | 914.11 | - | 122.15 | 262.04 | - | 395.49 | 203.85 | - | - | 1,275.05 | 2.00 | 8,580.21 | (1,804.42) | 1,156.27 | 6.00 |
| 01/08/24 | 5,966.03 | 12.25 | 1,550.00 | 360.59 | 105.38 | - | 454.65 | - | 155.77 | - | - | - | 5,616.46 | 1.00 | (48,358.99) | 284.21 | 854.46 | - |
| 01/09/24 | 8,010.18 | 4.00 | 1,047.41 | 546.28 | 226.21 | 116.16 | 826.41 | 160.09 | 554.84 | 798.18 | 207.51 | - | 6,061.11 | - | 1,049.77 | 629.11 | 587.95 | 181.50 |
| 01/10/24 | 6,222.86 | 6.25 | 4,855.61 | 1,284.02 | 562.12 | - | 707.44 | 88.04 | 132.20 | 84.05 | - | - | 4,431.46 | - | 1,839.52 | 895.35 | 2,103.57 | 124.36 |
| 01/11/24 | 5,555.86 | 667.76 | 5,179.40 | 2,724.39 | 123.34 | - | 671.39 | 84.10 | 282.23 | 66.09 | - | - | 7,462.52 | 11.68 | 1,940.63 | 2,297.00 | 1,073.65 | - |
| 01/12/24 | 8,447.57 | 1.00 | 4,770.50 | 1,801.01 | 2,954.99 | 4.00 | 954.49 | 84.00 | 70.08 | 331.20 | 207.51 | 71.67 | 8,332.52 | 163.38 | 3,737.61 | 1,644.47 | 2,677.36 | 281.76 |
| 01/13/24 | 3,714.71 | 13.25 | 6,334.22 | 2,835.12 | 256.32 | 439.41 | 900.66 | 100.06 | 229.73 | 218.09 | - | - | 5,223.27 | 10.00 | 5,570.25 | 1,660.65 | 396.66 | - |
| 01/14/24 | 3,374.82 | 2,529.38 | 2,678.04 | 442.47 | 292.19 | - | 784.10 | 200.04 | 1,240.48 | 137.76 | - | - | 5,826.62 | 12.81 | 3,895.15 | 1,250.21 | 1,349.86 | 138.08 |
| 01/15/24 | 2,338.78 | 6.74 | 732.28 | 2,665.77 | - | 495.77 | 947.96 | - | - | 318.24 | - | 84.05 | 6,079.82 | 18.00 | 1,543.97 | 3,451.07 | 388.70 | - |
| 01/16/24 | 2,247.01 | 2.00 | 1,998.55 | 453.85 | - | - | 794.56 | 176.96 | 298.71 | 66.09 | - | - | 6,967.06 | 1.00 | 1,726.55 | 954.76 | 2,170.32 | - |
| 01/17/24 | 2,879.50 | 7.00 | 708.02 | 778.00 | 251.48 | - | 760.60 | 190.50 | (474.08) | 168.10 | - | - | 5,083.98 | 22.00 | 6,890.72 | 3,239.64 | 531.51 | 153.57 |
| 01/18/24 | 3,011.16 | 3.00 | 3,348.44 | 891.92 | 250.00 | 125.74 | 490.29 | 182.96 | - | 784.30 | - | - | 8,996.38 | 24.00 | 1,704.09 | 939.78 | 628.42 | - |
| 01/19/24 | 3,243.34 | 14.75 | 2,243.36 | 249.27 | 591.55 | - | 762.47 | 216.96 | 225.74 | 893.83 | - | - | 7,280.66 | - | 4,856.96 | 3,026.35 | 281.43 | - |
| 01/20/24 | 2,723.06 | 148.49 | 1,644.98 | 618.11 | 242.35 | - | 1,010.83 | - | - | 351.17 | - | - | 3,876.05 | 6.00 | 1,651.06 | 6,505.11 | 2,740.89 | 187.62 |
| 01/21/24 | 1,998.68 | 7.00 | 955.72 | 368.50 | 2,864.99 | - | 481.70 | 84.05 | 702.98 | 559.08 | - | 84.05 | 4,445.25 | - | 559.24 | 9,740.65 | 1,015.88 | - |
| 01/22/24 | 6,674.61 | 7.00 | 1,693.51 | 449.37 | 116.61 | - | 840.65 | 84.05 | 268.12 | 235.88 | - | - | 6,705.54 | 12.00 | 1,479.97 | 1,067.64 | 1,380.07 | 236.38 |
| 01/23/24 | 6,421.23 | 142.89 | 1,539.17 | 992.06 | 1,052.33 | - | 1,070.87 | - | 664.06 | 324.69 | - | - | 6,246.46 | 3.00 | 849.89 | 3,719.98 | 289.52 | - |
| 01/24/24 | 5,306.37 | 22.00 | 1,792.02 | 1,559.35 | 1,480.57 | 232.07 | 1,234.94 | 91.38 | 79.64 | 238.92 | - | - | 6,516.23 | - | 1,190.30 | 2,330.97 | 1,123.37 | 263.00 |
| 01/25/24 | 4,684.05 | 475.53 | 3,261.52 | 2,421.63 | 1,155.28 | - | 565.39 | 89.38 | 131.57 | 700.27 | - | - | 4,508.56 | 4.01 | 4,632.87 | 3,700.97 | 1,476.72 | - |
| 01/26/24 | 4,507.24 | 349.26 | 4,249.99 | 1,991.79 | 2,321.63 | - | 836.33 | - | 1,345.94 | 535.12 | 268.14 | - | 4,064.41 | 3.00 | 4,303.03 | 1,656.53 | 1,620.94 | 575.95 |
| 01/27/24 | 2,815.89 | 19.23 | 4,232.27 | 4,153.28 | 626.89 | - | 573.96 | - | 181.53 | 61.68 | - | - | 5,692.98 | 8.00 | 4,980.97 | 726.93 | 695.57 | - |
| 01/28/24 | 1,930.80 | - | 635.57 | 1,770.65 | 1,577.10 | - | 501.11 | 2.00 | - | 2,089.76 | 76.60 | - | 4,372.70 | 9.00 | 3,587.21 | 841.55 | 417.12 | 308.62 |
| 01/29/24 | 3,921.45 | 2.74 | 957.93 | 491.15 | 107.78 | 59.73 | 557.32 | - | 481.97 | 400.62 | - | - | 6,440.63 | 1.00 | 718.52 | 1,145.12 | 583.07 | - |
| 01/30/24 | 5,517.33 | 11.00 | 595.66 | 588.09 | 613.78 | - | 857.20 | - | - | 193.72 | - | - | 7,852.02 | 0.02 | 1,701.40 | 106.45 | 1,672.41 | 147.25 |
| 01/31/24 | 7,263.47 | 10.49 | 2,210.87 | 1,799.27 | 1,948.34 | 127.19 | 1,014.58 | - | 276.24 | 522.75 | - | - | 6,824.96 | 3.29 | 1,268.62 | 3,354.52 | 2,154.12 | 155.94 |
| 02/01/24 | 3,571.39 | 684.68 | 3,568.90 | 3,339.79 | 615.93 | 113.76 | 666.96 | 6.50 | - | 69.74 | 161.54 | - | 7,503.93 | 3.00 | 3,139.27 | 3,479.31 | 1,945.56 | - |
| 02/02/24 | 3,358.48 | 8.74 | 3,145.26 | 3,271.18 | 1,868.81 | - | 995.89 | - | - | 471.44 | - | - | 7,602.86 | - | 4,857.52 | 3,800.25 | 4,091.88 | 276.64 |
| 02/03/24 | 3,439.27 | 80.35 | 2,917.50 | 744.93 | - | - | 1,141.92 | - | 364.38 | 237.22 | - | - | 5,451.04 | - | 3,687.31 | 1,552.46 | 1,419.69 | - |
| 02/04/24 | 1,799.77 | 16.74 | 3,630.13 | 388.76 | 4,152.57 | - | 532.50 | 4.00 | 442.62 | 818.22 | 178.76 | - | 3,989.42 | - | 2,709.78 | 2,007.01 | 1,840.13 | 668.73 |
| 02/05/24 | 5,271.29 | 18.48 | 489.08 | 499.17 | 379.76 | - | 997.78 | - | 6.50 | 359.96 | - | - | 5,711.09 | 1.00 | 1,279.48 | 712.30 | 739.66 | - |
| 02/06/24 | 5,265.74 | 8.00 | 1,850.74 | 693.59 | 1,863.50 | 115.76 | 855.26 | - | - | 170.56 | - | - | 7,023.55 | - | 1,868.31 | 856.80 | 141.43 | 116.63 |
| 02/07/24 | 5,326.67 | 18.74 | 2,695.66 | 1,471.29 | 618.52 | 203.57 | 1,032.01 | - | 891.48 | 333.99 | - | - | 8,746.91 | 1.00 | 2,685.69 | 2,145.85 | 666.75 | 233.26 |
| 02/08/24 | 3,510.61 | 10.00 | 2,910.73 | 3,146.66 | 1,700.16 | 128.13 | 706.12 | - | 896.32 | 2.00 | - | - | 4,821.49 | 10.00 | 6,407.83 | 2,827.01 | 1,507.75 | - |
| 02/09/24 | 4,639.13 | 329.00 | 2,822.45 | 1,101.70 | 1,433.20 | 118.55 | 1,540.43 | 291.58 | 1,949.65 | - | - | - | 3,475.72 | 26.94 | 8,683.55 | 1,396.88 | 1,299.45 | - |
| 02/10/24 | 3,116.85 | 1,712.59 | 3,461.04 | 1,036.11 | - | - | 1,663.82 | 104.68 | 460.94 | 4.00 | 179.82 | - | 2,473.38 | 4.60 | 6,346.23 | 1,062.01 | 274.03 | 806.33 |
| 02/11/24 | 1,674.28 | 7.74 | 1,416.71 | 508.40 | 357.44 | - | 201.95 | - | 511.44 | 217.06 | - | - | 2,890.47 | 28.93 | 1,498.67 | 1,484.79 | 501.43 | 17.27 |
| 02/12/24 | 3,969.09 | 758.66 | 732.94 | 309.22 | 359.45 | - | 270.95 | - | - | - | - | - | 4,720.93 | 12.01 | 229.49 | 254.13 | - | - |
| 02/13/24 | 4,334.74 | 7.00 | 1,526.20 | 1,172.72 | 236.15 | - | 597.65 | 3.00 | 443.52 | - | - | - | 6,127.62 | 31.05 | 787.75 | 282.21 | 1,614.54 | - |
| 02/14/24 | 5,469.81 | 3.00 | 2,191.05 | 601.52 | 1,139.78 | 141.07 | 646.07 | - | 254.22 | 554.03 | 115.98 | - | 6,838.81 | 8.00 | 1,627.18 | 1,760.56 | 403.67 | - |
| 02/15/24 | 5,029.03 | 40.51 | 2,697.14 | 2,777.92 | 339.03 | - | 725.66 | 1.00 | 499.03 | 1,129.68 | 247.91 | - | 6,720.82 | 14.00 | 3,141.13 | 1,824.70 | 566.21 | - |
| 02/16/24 | 3,566.12 | 15.00 | 4,213.46 | 1,692.40 | 120.95 | 648.89 | 2,629.17 | 400.37 | 1,194.38 | 1,086.13 | 371.58 | - | 5,240.30 | 12.00 | 4,327.07 | 2,882.27 | 1,800.84 | 142.89 |
| 02/17/24 | 3,005.60 | 3.00 | 1,780.75 | 1,883.67 | - | 120.95 | 3,180.74 | 255.36 | 119.33 | 288.28 | 326.64 | - | 4,536.63 | 9.00 | 675.66 | 5,492.78 | - | 153.59 |
| 02/18/24 | 2,570.83 | 7.00 | 2,106.78 | 1,849.87 | - | - | 1,548.44 | - | 1,227.27 | 927.48 | 1,053.30 | 117.05 | 4,848.84 | 21.00 | 5,660.80 | 990.56 | 1,361.49 | 142.50 |
| 02/19/24 | 2,698.54 | 5.00 | 1,336.12 | 1,025.07 | - | 108.97 | 682.16 | - | 521.38 | 303.20 | 838.64 | - | 5,895.05 | 6.00 | 1,284.06 | 127.07 | 286.35 | 124.71 |
| 02/20/24 | 4,959.11 | 9.99 | 1,899.22 | 931.77 | 248.02 | - | 749.47 | - | 2.00 | 242.29 | 110.88 | - | 8,187.29 | 26.01 | 2,521.69 | 802.93 | 444.80 | - |
| 02/21/24 | 5,682.05 | 3.00 | 2,789.07 | 1,536.11 | 327.64 | - | 997.34 | - | 110.88 | 239.92 | - | - | 8,210.61 | 16.28 | 2,444.18 | 587.01 | 1,116.42 | 2,006.60 |
| 02/22/24 | 5,645.98 | 226.42 | 3,191.16 | 1,646.03 | 332.73 | 109.21 | 1,171.50 | - | 205.79 | 347.15 | - | - | 7,530.25 | 24.67 | 4,164.51 | 3,179.40 | 3,468.09 | - |
| 02/23/24 | 5,880.91 | 12.00 | 5,306.34 | 3,811.83 | 622.61 | 114.91 | 2,080.90 | 179.82 | 536.95 | 502.96 | - | - | 6,911.95 | 21.34 | 5,692.74 | 3,042.15 | 4,983.18 | 579.32 |
| 02/24/24 | 2,438.46 | 20.00 | 2,293.91 | 2,101.05 | 2,519.87 | - | 3,363.51 | - | 837.49 | 1,452.91 | - | - | 5,536.26 | 24.00 | 5,898.33 | 524.99 | 6.00 | - |
| 02/25/24 | 2,106.17 | 7.00 | 1,810.16 | 1,547.34 | 138.91 | 373.97 | 829.00 | 179.82 | 1,209.90 | 1,386.52 | 225.76 | - | 3,321.66 | 10.51 | 3,541.31 | 1,959.63 | 1,396.35 | - |
| 02/26/24 | 4,645.05 | 14.00 | 572.94 | 709.00 | 109.21 | 131.96 | 724.04 | - | 522.38 | - | - | - | 5,200.60 | 6.00 | 1,938.55 | 78.22 | 301.81 | 266.02 |
| 02/27/24 | 8,459.12 | 12.22 | 1,052.68 | 942.51 | 460.55 | - | 534.36 | 1.00 | 222.76 | 585.45 | - | - | 8,008.83 | 23.68 | 1,628.17 | 519.68 | 1,629.61 | - |
| 02/28/24 | 7,378.58 | 58.20 | 3,176.80 | 2,802.48 | 1,040.58 | - | 699.91 | 1.00 | - | - | - | - | 5,724.26 | 1,172.41 | 5,728.71 | 1,303.62 | 3,663.67 | 136.27 |
| 02/29/24 | 7,708.16 | 23.00 | 2,124.44 | 2,699.17 | 966.12 | 114.91 | 727.83 | - | 857.16 | 674.77 | - | - | 6,889.24 | 23.28 | 3,832.55 | 824.66 | 4,486.46 | - |
| Running Totals | 755,524.10 | 20,041.91 | 404,070.02 | 312,081.24 | 123,356.31 | 28,312.75 | 139,566.10 | 5,717.40 | 54,848.96 | 81,380.64 | 14,398.49 | 1,565.19 | 1,061,970.77 | 7,198.51 | 620,175.90 | 314,178.82 | 244,707.06 | 26,355.66 |
| **September 29-October31** | 236,975.31 | 6,499.16 | 128,380.62 | 99,677.89 | 33,541.34 | 14,206.14 | 47,306.75 | 1,350.26 | 15,545.04 | 18,001.77 | 4,681.71 | 844.48 | 314,144.51 | 3,248.16 | 204,754.40 | 80,015.56 | 56,325.30 | 6,119.90 |
| **November-23** | 161,251.94 | 2,375.20 | 87,307.27 | 76,022.76 | 27,371.76 | 5,085.63 | 16,071.84 | 120.17 | 8,388.29 | 31,374.76 | 1,979.32 | 258.56 | 215,615.06 | 367.98 | 121,952.71 | 66,325.96 | 70,860.90 | 6,926.81 |
| **December-23** | 100,993.59 | 2,410.13 | 48,686.40 | 48,961.97 | 18,119.51 | 4,754.15 | 20,567.56 | 524.83 | 7,958.75 | 7,415.77 | 2,772.93 | 105.33 | 188,292.36 | 1,614.46 | 113,067.75 | 60,009.76 | 41,882.08 | 3,220.50 |
| **January-24** | 129,782.43 | 4,637.36 | 69,986.37 | 41,177.36 | 22,372.21 | 1,722.22 | 23,126.61 | 2,294.01 | 8,669.11 | 12,183.38 | 1,153.72 | 239.77 | 173,779.03 | 431.20 | 82,113.52 | 60,066.30 | 33,681.53 | 4,417.69 |
| **February-24** | 126,520.83 | 4,120.06 | 69,709.36 | 46,241.26 | 21,951.49 | 2,544.61 | 32,493.34 | 1,428.13 | 14,287.77 | 12,404.96 | 3,810.81 | 117.05 | 170,139.81 | 1,536.71 | 98,287.52 | 47,761.24 | 41,957.25 | 5,670.76 |

Daily PMS

| Legal Entity | Murfreesboro Platinum LLC | | | | | | Platinum Gateway LLC | | | | | | VMV LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hotel Name | FIS Murfreesboro | | | | | | HIX Murfreesboro | | | | | | HIS Baytown | | | | | |
| Hotel Code | BNAMB | | | | | | MBTCP | | | | | | HOUBT | | | | | |
| Date | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc + Diners Club | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc |
| 09/29/23 | 7,593.53 | - | 6,494.85 | 997.82 | 964.01 | - | 9,986.16 | 1,719.87 | 2,944.54 | 5,761.74 | 593.88 | 177.23 | 3,581.40 | - | 1,741.72 | 929.85 | 590.99 | - |
| 09/30/23 | 7,086.36 | 3.00 | 3,402.05 | 858.23 | 799.59 | - | 9,674.33 | 10.15 | 6,309.96 | 2,367.43 | 333.36 | 337.88 | 2,058.96 | - | 5,980.65 | 5,008.23 | 1,137.47 | 208.26 |
| 10/01/23 | 2,770.58 | 1.00 | 7,128.58 | 1,971.71 | 921.89 | - | 2,323.00 | 173.17 | 9,042.02 | 7,292.41 | 619.39 | - | 1,475.92 | - | 1,220.24 | 739.69 | 1,454.60 | - |
| 10/02/23 | 3,057.73 | 1.00 | 1,574.88 | 140.11 | 2,416.43 | 4.40 | 5,226.89 | 282.63 | 3,918.43 | 726.28 | 380.57 | - | 1,875.32 | - | 2,661.69 | 582.71 | - | - |
| 10/03/23 | 3,641.52 | 3.00 | 1,291.32 | 214.34 | 517.33 | - | 5,883.03 | 145.87 | 1,762.95 | 1,754.94 | 534.24 | 245.72 | 3,848.29 | - | 354.44 | 205.97 | 102.61 | 565.11 |
| 10/04/23 | 5,218.31 | 6.00 | 832.40 | 505.48 | 287.82 | 139.03 | 5,895.18 | 149.49 | 2,868.08 | 1,223.77 | 686.74 | 135.37 | 2,997.27 | - | 1,161.16 | 538.83 | 112.36 | 123.71 |
| 10/05/23 | 3,731.24 | 11.00 | 5,212.00 | 2,807.06 | 874.19 | 523.44 | 3,063.04 | 358.88 | 2,068.07 | 1,838.65 | (243.46) | 439.31 | 2,978.17 | - | 2,590.51 | - | 1,483.32 | - |
| 10/06/23 | 5,187.98 | 2.00 | 1,234.58 | 516.85 | 437.10 | - | 7,526.65 | 6.00 | 3,454.50 | 607.32 | 371.20 | - | 2,382.83 | - | 1,538.56 | 1,743.55 | 329.81 | - |
| 10/07/23 | 6,203.15 | 3.20 | 2,821.42 | 465.35 | 412.75 | 320.45 | 6,267.54 | 10.00 | 2,092.16 | 1,896.65 | 10.74 | 161.66 | 2,221.93 | - | 1,249.36 | 304.64 | - | 109.98 |
| 10/08/23 | 2,899.16 | - | 3,028.01 | 5,644.55 | 556.84 | 215.55 | 4,436.15 | 415.80 | 4,393.40 | 2,087.29 | 819.10 | 350.40 | 2,058.89 | - | 1,127.47 | 735.47 | 310.40 | - |
| 10/09/23 | 6,169.55 | 7.29 | 496.24 | 1,039.67 | 415.54 | - | 6,206.26 | 111.39 | 2,198.39 | 1,130.04 | (344.01) | 128.26 | 3,927.52 | - | 1,253.99 | 2,064.06 | - | - |
| 10/10/23 | 6,450.92 | 1.00 | 2,049.48 | 864.62 | 858.73 | 864.95 | 7,257.04 | 4.00 | 717.51 | 2,521.89 | 500.04 | 419.12 | 4,817.62 | - | 2,510.14 | 972.79 | 112.36 | - |
| 10/11/23 | 6,387.56 | 1.00 | 2,464.15 | 1,736.38 | 1,078.56 | - | 4,721.51 | 499.38 | 641.35 | 954.42 | (72.23) | 254.88 | 3,417.00 | - | 1,280.56 | 1,204.05 | 479.55 | 230.72 |
| 10/12/23 | 5,293.51 | 2.00 | 7,077.88 | 1,332.44 | 4,306.24 | 760.41 | 6,791.17 | 488.77 | 3,073.98 | 3,040.46 | 638.73 | 172.44 | 2,896.32 | - | 1,153.01 | 820.97 | 155.88 | - |
| 10/13/23 | 6,176.34 | - | 5,499.87 | 635.97 | 1,297.06 | 261.06 | 6,706.25 | 403.60 | 5,699.49 | 2,345.93 | (718.26) | 585.34 | 2,692.37 | - | 2,544.00 | 562.82 | 2,103.27 | - |
| 10/14/23 | 8,240.75 | 5.00 | 836.40 | 794.75 | 960.92 | - | 8,471.47 | - | 2,118.15 | 2,405.31 | 480.56 | - | 4,488.11 | - | 1,312.14 | 402.30 | 1,207.94 | - |
| 10/15/23 | 4,455.02 | 6.00 | 6,458.04 | 2,677.67 | 1,532.80 | 179.24 | 4,393.13 | 2.10 | 7,273.42 | 3,794.26 | 317.33 | 1,203.37 | 1,932.61 | - | 3,132.75 | 1,008.16 | 4,268.52 | 103.29 |
| 10/16/23 | 6,532.01 | 5.00 | 3,025.36 | 781.99 | 274.23 | - | 7,137.71 | 546.87 | 61.37 | 591.43 | 454.59 | - | 4,209.82 | - | 1,631.38 | 817.98 | 243.36 | - |
| 10/17/23 | 7,858.80 | 1.00 | 2,616.25 | 581.25 | 148.49 | 166.45 | 7,271.83 | 1,397.25 | 1,544.94 | 702.95 | 422.23 | - | 4,210.65 | - | 2,234.84 | 228.52 | 429.11 | 112.36 |
| 10/18/23 | 7,953.43 | 5.20 | 1,426.42 | 2,950.37 | 524.52 | 314.95 | 5,931.67 | 2,832.38 | 2,944.40 | 370.03 | 721.30 | 183.22 | 4,456.81 | - | 1,138.18 | 862.11 | 881.68 | - |
| 10/19/23 | 7,969.29 | 10.79 | 7,375.17 | 1,564.17 | 610.09 | 680.19 | 8,336.16 | 18.98 | 2,173.37 | 2,533.71 | (80.18) | 572.56 | 4,071.82 | - | 1,833.38 | 1,344.14 | 553.57 | - |
| 10/20/23 | 7,158.15 | 2.20 | 8,828.42 | 1,987.27 | 2,919.74 | - | 9,030.03 | 21.07 | 2,605.65 | 5,329.33 | 3,708.88 | 826.45 | 3,688.88 | - | 1,806.59 | 4,179.82 | 1,397.19 | 677.79 |
| 10/21/23 | 7,201.74 | - | 4,971.61 | 589.38 | 1,880.43 | - | 9,214.14 | 220.97 | 4,371.72 | 3,482.45 | 531.29 | 1,377.02 | 2,694.21 | - | 1,297.64 | 2,665.32 | 1,269.28 | - |
| 10/22/23 | 2,518.90 | - | 6,784.61 | 1,258.72 | 1,746.22 | 1,228.65 | 3,983.00 | 450.68 | 6,657.81 | 6,311.94 | 360.39 | - | 1,516.10 | - | 1,622.64 | 1,431.10 | 587.68 | - |
| 10/23/23 | 4,717.11 | 3.00 | 1,425.98 | 1,489.29 | 512.52 | - | 5,551.57 | 6.00 | 1,493.33 | 1,760.99 | (192.27) | - | 3,358.66 | - | - | 1,763.72 | 118.04 | - |
| 10/24/23 | 5,858.18 | 7.00 | 3,048.74 | 1,448.50 | 273.89 | - | 6,510.71 | 9.97 | 6,202.39 | 1,302.66 | 632.12 | 703.90 | 3,625.77 | - | 1,287.05 | 497.83 | 279.81 | - |
| 10/25/23 | 7,142.68 | 7.00 | 3,617.45 | 889.02 | 689.37 | 148.49 | 2,850.84 | 289.58 | 729.67 | 1,666.17 | 571.45 | 275.19 | 3,426.08 | - | 789.75 | 1,484.67 | 1,399.20 | - |
| 10/26/23 | 6,309.96 | - | 5,621.97 | 2,349.53 | 1,994.88 | 140.11 | 6,279.65 | 9.99 | 2,807.27 | 2,087.30 | 909.84 | 133.64 | 3,274.26 | - | 2,396.98 | 1,709.99 | 1,124.85 | 3,016.32 |
| 10/27/23 | 6,424.89 | 6.40 | 3,304.44 | 1,711.97 | 3,358.73 | 476.00 | 9,828.38 | 474.36 | 4,479.40 | 2,444.67 | (338.86) | 411.81 | 3,080.20 | - | 759.78 | 1,415.42 | 1,879.53 | 205.64 |
| 10/28/23 | 8,231.66 | 8.59 | 4,139.30 | 639.47 | 725.91 | 170.05 | 9,984.26 | 1.00 | 3,101.44 | 3,355.74 | (321.95) | (449.13) | 3,074.21 | - | 2,243.10 | 331.51 | - | 230.14 |
| 10/29/23 | 1,661.55 | 5.00 | 6,561.57 | 3,476.18 | 1,013.11 | 186.81 | 3,062.14 | 4.00 | 8,429.05 | 5,525.56 | 1,241.56 | 130.52 | 3,647.96 | - | 722.54 | 199.07 | 1,000.18 | - |
| 10/30/23 | 2,782.64 | 9.99 | 1,264.57 | 465.83 | 538.68 | - | 4,810.83 | 496.74 | 27.31 | 826.44 | (66.04) | 262.78 | 3,297.31 | - | 945.68 | 745.58 | 6,203.95 | - |
| 10/31/23 | 2,951.32 | - | 2,380.26 | 955.61 | 357.31 | - | 6,157.64 | 304.89 | 1,976.90 | 1,976.45 | 523.59 | 135.37 | 3,345.58 | - | 778.07 | 1,186.69 | - | 205.06 |
| 11/01/23 | 5,207.55 | 6.00 | 1,506.48 | 422.33 | 247.04 | 53.89 | 6,491.82 | 377.14 | 1,651.48 | 1,928.10 | (373.14) | 129.33 | 2,530.94 | - | 1,166.57 | 718.55 | 134.86 | - |
| 11/02/23 | 4,697.95 | 47.79 | 2,255.27 | 1,827.38 | 863.39 | - | 6,830.03 | 18.96 | 4,103.23 | 2,151.50 | (474.63) | 6.00 | 2,207.52 | - | 689.04 | 228.81 | 719.84 | - |
| 11/03/23 | 7,343.31 | 1,591.18 | 2,645.76 | 282.42 | 1,885.12 | - | 10,206.17 | 4.90 | 2,454.51 | 3,679.88 | 1,722.75 | 1,003.13 | 1,689.08 | - | 722.43 | 406.82 | 1,442.44 | - |
| 11/04/23 | 7,835.04 | 6.20 | 1,509.99 | 827.10 | 594.10 | 441.88 | 10,219.21 | 298.48 | 4,602.37 | 1,562.27 | 4,142.00 | 192.26 | 1,657.50 | - | 733.98 | 329.68 | 101.01 | - |
| 11/05/23 | 2,643.60 | 1,773.33 | 6,512.53 | 3,421.58 | 1,776.60 | - | 4,493.04 | 181.43 | 8,205.39 | 7,180.62 | 1,222.00 | - | 1,421.68 | - | 1,107.12 | 343.96 | 911.47 | - |
| 11/06/23 | 4,278.65 | 3.00 | 1,532.86 | 743.66 | 1,465.74 | - | 7,216.09 | 229.14 | 2,326.54 | 848.21 | - | 148.49 | 2,623.06 | - | 413.97 | 431.14 | - | - |
| 11/07/23 | 6,152.26 | 9.19 | 848.94 | 850.04 | 439.91 | - | 6,972.20 | (93.40) | 2,037.59 | 2,166.75 | 876.10 | 558.54 | 3,711.16 | - | 433.34 | 978.78 | 140.82 | - |
| 11/08/23 | 5,275.46 | 13.18 | 2,214.11 | 548.26 | 903.37 | 140.11 | 5,497.45 | 246.00 | 3,882.87 | 3,608.17 | 152.45 | - | 5,221.86 | - | 2,518.13 | 1,308.03 | 1,779.44 | - |
| 11/09/23 | 4,430.65 | 291.40 | 3,070.62 | 1,151.08 | 1,890.89 | 420.33 | 5,626.90 | 366.50 | 3,245.49 | 3,094.65 | 146.76 | - | 4,709.45 | - | 1,187.44 | 1,242.95 | 921.71 | 165.83 |
| 11/10/23 | 5,031.85 | (1,547.68) | 5,975.22 | 1,266.78 | 1,689.69 | - | 7,951.56 | 206.01 | 2,634.23 | 2,949.75 | 134.12 | 134.12 | 3,301.88 | - | 3,303.08 | 3,152.18 | 1,746.82 | - |
| 11/11/23 | 5,680.87 | - | 2,101.56 | 341.29 | 670.61 | 129.33 | 8,874.64 | 385.81 | 7,616.45 | 1,436.14 | 359.62 | 359.62 | 2,143.34 | - | 693.01 | 1,324.80 | 2,752.87 | 198.14 |
| 11/12/23 | 2,300.67 | 2.00 | 4,609.87 | 1,813.82 | 1,454.80 | 380.80 | 3,556.35 | 234.89 | 4,834.23 | 6,365.76 | 203.63 | 341.17 | 1,889.74 | - | 1,722.78 | 595.73 | 1,261.46 | 803.86 |
| 11/13/23 | 5,761.19 | 6.39 | 941.43 | 6.60 | 280.22 | - | 7,976.09 | 905.95 | 956.20 | 888.13 | 468.28 | 129.70 | 3,494.35 | - | 1,806.78 | 1,126.26 | - | 96.90 |
| 11/14/23 | 6,444.17 | 4.40 | 2,312.07 | 561.62 | 547.44 | - | 7,401.01 | 187.67 | 1,332.76 | 1,557.03 | 1,960.95 | - | 4,248.52 | - | 751.43 | 1,355.89 | 213.38 | - |
| 11/15/23 | 6,845.98 | 4.00 | 2,534.75 | 1,194.84 | 793.95 | - | 7,932.59 | 3.38 | 2,358.77 | 2,830.62 | 1,284.04 | - | 4,624.90 | - | 1,641.91 | 581.07 | 761.89 | 583.01 |
| 11/16/23 | 6,552.56 | 4.20 | 2,745.91 | 1,908.22 | 1,357.37 | - | 7,598.41 | 13.06 | 2,554.26 | 5,408.39 | 422.61 | - | 1,543.75 | - | 2,820.57 | 2,206.15 | 965.51 | - |
| 11/17/23 | 5,540.78 | 30.80 | 7,101.04 | 1,134.05 | 5,790.85 | - | 7,754.48 | 364.74 | 2,708.11 | 8,092.57 | 2,720.61 | 152.48 | 1,728.61 | - | 871.80 | 1,293.31 | 314.56 | - |
| 11/18/23 | 6,739.72 | 10.39 | 1,608.68 | 495.39 | 1,115.68 | 324.64 | 7,849.77 | 169.12 | 4,339.98 | 2,325.24 | - | 364.04 | 2,510.99 | - | 101.01 | 183.13 | 572.04 | - |
| 11/19/23 | 2,682.37 | - | 6,119.74 | 944.84 | 1,928.00 | - | 2,487.61 | 3.82 | 3,864.36 | 3,815.06 | 677.74 | 346.08 | 1,784.01 | - | 1,282.20 | 498.94 | 115.78 | 1,656.37 |
| 11/20/23 | 2,775.93 | 2.00 | 1,887.81 | 533.96 | 508.94 | - | 3,320.61 | 11.92 | 2,074.61 | 853.17 | 907.69 | 128.13 | 2,095.97 | - | 1,179.21 | 786.47 | 102.84 | - |
| 11/21/23 | 2,607.24 | - | 1,768.65 | - | 402.36 | 188.31 | 4,738.30 | 261.45 | 1,321.75 | - | 129.70 | - | 842.37 | - | 605.91 | 2,239.13 | 96.84 | 96.84 |
| 11/22/23 | 2,427.61 | 2.00 | 1,291.57 | 409.54 | 665.80 | - | 2,923.82 | (123.15) | 3,363.30 | 2,696.59 | 350.33 | - | 733.18 | - | 682.79 | 631.04 | 102.29 | 96.84 |
| 11/23/23 | 2,991.54 | - | 2,683.46 | 225.13 | - | - | 3,896.03 | - | 743.34 | 481.88 | 129.70 | - | 1,408.86 | - | - | 140.59 | - | - |
| 11/24/23 | 3,972.09 | 9.78 | 2,849.51 | 345.19 | 402.36 | 256.26 | 4,808.69 | 3.95 | 1,378.74 | 1,532.08 | 234.34 | 122.86 | 1,820.43 | - | 855.23 | 671.95 | 105.56 | - |
| 11/25/23 | 2,623.78 | 5.20 | 2,849.51 | 345.19 | 402.36 | 256.26 | 4,072.57 | - | 3,384.41 | 2,440.64 | 487.55 | 146.10 | 749.23 | - | 550.96 | 1,099.04 | 371.13 | - |
| 11/26/23 | 1,272.90 | 143.72 | 1,844.76 | 1,308.79 | 742.44 | - | 2,822.12 | 3.95 | 3,434.82 | 2,025.59 | 129.70 | 129.70 | 415.60 | - | 603.79 | 864.51 | | - |
| 11/27/23 | 2,802.56 | 1.00 | 735.38 | 140.11 | 112.57 | - | 7,314.52 | - | 2,662.60 | 1,323.05 | - | - | 1,407.32 | - | 109.40 | 240.54 | 102.29 | - |
| 11/28/23 | 3,296.10 | 2.00 | 1,427.48 | 282.61 | 543.67 | (129.33) | 7,385.12 | 30.00 | 887.27 | 1,265.56 | 540.46 | - | 3,140.77 | - | 217.76 | 465.28 | 100.10 | - |
| 11/29/23 | 3,543.68 | 842.00 | 672.01 | 822.61 | 478.88 | - | 8,644.63 | 11.01 | 1,715.26 | 1,074.65 | 1,236.32 | 428.90 | 1,380.21 | - | 638.10 | 1,448.68 | 607.02 | - |
| 11/30/23 | 8,347.21 | (840.00) | 2,682.11 | 835.85 | 307.91 | - | 11,359.72 | 10.98 | 7,076.98 | 4,360.89 | 417.10 | 143.35 | 1,954.69 | - | 798.60 | 574.07 | 396.89 | - |
| 12/01/23 | 6,938.91 | 12.00 | 2,425.34 | 1,872.91 | 872.39 | - | 7,720.83 | - | 4,937.41 | 6,278.79 | 731.79 | 249.13 | 1,847.67 | - | 974.14 | 552.20 | 96.84 | 202.39 |
| 12/02/23 | 5,660.95 | - | 3,188.94 | 1,021.84 | 1,609.47 | - | 7,186.01 | 10.98 | 2,658.11 | 3,890.31 | 1,797.44 | - | 1,669.06 | - | 211.03 | 720.32 | 201.25 | |
| 12/03/23 | 1,411.00 | - | 10,259.82 | 2,060.88 | 2,499.90 | 1,001.12 | 2,891.07 | 8.08 | 5,367.50 | 5,731.58 | 1,293.79 | 541.99 | 1,742.45 | - | 299.06 | 1,269.12 | 210.23 | 1,440.76 |
| 12/04/23 | 3,980.73 | 1.00 | 1,425.04 | 140.11 | 215.55 | - | 6,754.86 | 2.00 | 420.69 | 979.51 | 128.13 | 128.13 | 2,282.48 | - | 527.74 | 707.38 | | - |
| 12/05/23 | 7,178.31 | 1.00 | 833.08 | 194.00 | 377.33 | 249.08 | 7,575.46 | 9.00 | 741.07 | 2,593.81 | 1,195.11 | - | 2,747.50 | - | 2,112.81 | 1,064.46 | 282.70 | - |
| 12/06/23 | 5,227.51 | 4.20 | 3,156.38 | 1,646.36 | 791.56 | - | 7,879.29 | 22.00 | 2,336.91 | 1,598.02 | 373.81 | 141.07 | 3,334.95 | - | 1,210.00 | 777.82 | 303.03 | - |
| 12/07/23 | 3,091.43 | 5.99 | 3,906.56 | 2,525.76 | 3,123.82 | 128.13 | 5,047.61 | 3.00 | 3,850.51 | 8,544.16 | 855.59 | 529.06 | 2,910.53 | - | 829.61 | 1,105.32 | 335.15 | - |
| 12/08/23 | 5,188.78 | 5.20 | 1,789.30 | 1,065.91 | 598.75 | - | 7,099.01 | 146.24 | 3,981.13 | 3,318.51 | 2,120.07 | 406.11 | 1,692.58 | - | 1,242.08 | 3,175.02 | 1,195.46 | 300.03 |
| 12/09/23 | 5,923.59 | - | 1,268.30 | 592.19 | 1,419.77 | 256.26 | 8,051.84 | - | 1,907.32 | 1,086.87 | - | 194.00 | 1,558.71 | - | 314.15 | 451.28 | 107.80 | - |
| 12/10/23 | 2,711.15 | - | 5,959.55 | 1,996.33 | 1,375.92 | - | 2,457.98 | - | 6,930.98 | 5,851.39 | 999.38 | 741.02 | 1,417.84 | - | 536.72 | 627.48 | 694.46 | - |
| 12/11/23 | 3,217.01 | 1.00 | 821.30 | 726.11 | 563.31 | - | 4,008.33 | 14.00 | 1,196.23 | 2,724.28 | 117.17 | - | 3,932.41 | - | 219.76 | 262.51 | | - |
| 12/12/23 | 4,344.75 | 19.24 | 785.52 | 270.64 | - | - | 4,845.77 | 15.93 | 634.27 | 1,029.04 | 109.15 | 142.50 | 4,758.32 | - | 712.38 | 485.43 | 1,600.95 | - |
| 12/13/23 | 4,022.26 | 1.00 | 1,743.27 | 106.76 | 2,464.94 | 287.40 | 4,645.44 | 18.04 | 2,152.01 | 1,085.14 | 108.48 | 635.58 | 3,049.95 | - | 1,576.17 | 2,464.38 | 817.42 | 104.26 |
| 12/14/23 | 2,944.03 | 4.00 | 1,172.57 | 3,311.26 | 1,194.03 | - | 2,929.05 | 8.09 | 1,713.64 | 4,272.75 | 196.02 | 379.61 | 2,124.21 | - | 2,619.28 | 733.05 | 1,365.01 | 446.76 |
| 12/15/23 | 5,608.50 | 2.00 | 2,764.03 | 1,636.88 | 674.01 | - | 7,922.57 | 2.00 | 1,611.02 | 1,754.39 | 1.43 | 501.49 | 2,277.23 | - | 2,001.54 | 590.24 | 773.21 | 98.90 |
| 12/16/23 | 3,852.19 | 16.19 | 1,904.57 | 838.56 | 2,325.40 | - | 6,541.88 | 4.94 | 3,701.16 | 2,641.46 | 1,262.48 | - | 2,320.16 | - | 1,911.44 | 231.76 | 109.98 | - |
| 12/17/23 | 1,678.43 | 1.00 | 1,687.31 | 1,215.47 | 552.05 | 329.73 | 2,850.48 | 367.46 | 3,433.13 | 4,226.54 | 610.18 | 576.36 | 2084.34 | - | 1,775.88 | 553.73 | 313.40 | - |
| 12/18/23 | 4,173.98 | 2.00 | 142.69 | 310.44 | (166.45) | - | 3,824.28 | (344.41) | 1,360.01 | 1,069.29 | - | 146.76 | 2,874.24 | - | 2,156.03 | 127.53 | 498.73 | 318.48 |
| 12/19/23 | 2,488.69 | 7.20 | 1,696.13 | 1,654.06 | 164.06 | 166.45 | 4,429.21 | 15.96 | 1,290.97 | 395.57 | 17.91 | 135.37 | 2,106.47 | - | 895.85 | 750.56 | 216.84 | - |
| 12/20/23 | 1,923.01 | 9.99 | 1,325.59 | 986.85 | 413.13 | (207.18) | 4,881.04 | 3.99 | 1,800.43 | 1,504.79 | 80.68 | 1,204.18 | 1,755.68 | - | 1,008.12 | 1,355.36 | 698.13 | 96.90 |
| 12/21/23 | 2,642.66 | 4.50 | 1,510.39 | 1,460.81 | 1,429.73 | 130.53 | 2,633.50 | 12.97 | 2,476.15 | 2,826.85 | 84.22 | - | 840.62 | - | 902.37 | 993.89 | 424.84 | - |
| 12/22/23 | 2,078.19 | - | 2,249.11 | 4,800.71 | 460.65 | - | 2,818.59 | 6.00 | 1,835.73 | 3,790.50 | - | - | 1,488.68 | - | 115.83 | 344.75 | | - |
| 12/23/23 | 2,288.85 | - | 1,399.95 | 331.54 | 128.13 | 129.33 | 2,916.73 | 2.50 | 2,064.51 | 735.74 | 111.13 | 385.11 | 1,731.54 | - | 259.49 | 143.83 | | 7.00 |
| 12/24/23 | 2,066.85 | 4.40 | 968.73 | 385.90 | - | - | 1,788.28 | 260.65 | 657.35 | 765.94 | 489.57 | - | 1,024.66 | - | 905.62 | 695.61 | | 564.88 |
| 12/25/23 | 1,815.45 | - | 925.28 | 393.97 | - | - | 3,082.52 | - | 1,775.15 | 846.88 | - | 124.01 | 901.69 | - | 732.08 | | | |
| 12/26/23 | 3,964.85 | 18.78 | 508.17 | 626.18 | - | 134.12 | 5,899.77 | 6.00 | 2,087.14 | 1,578.64 | 123.34 | 364.06 | 722.07 | - | 811.73 | 92.25 | 616.75 | - |
| 12/27/23 | 4,110.68 | 9.70 | 3,113.33 | 2,534.19 | 256.26 | - | 5,532.55 | 15.00 | 2,447.89 | 1,950.24 | 99.64 | 543.78 | 1,149.61 | - | 104.13 | 184.20 | 110.13 | - |
| 12/28/23 | 4,226.18 | 1.50 | 2,256.54 | 696.56 | 402.36 | 150.89 | 6,110.60 | 147.30 | 1,471.85 | 2,518.29 | 89.57 | - | 1,525.20 | - | 369.23 | 153.89 | 96.90 | - |
| 12/29/23 | 3,901.77 | 11.35 | 1,786.07 | 1,483.38 | 264.77 | 128.13 | 4,382.07 | 344.33 | 2,577.38 | 1,696.74 | 871.26 | 251.42 | 1,395.51 | - | 848.50 | 379.10 | 68.44 | - |
| 12/30/23 | 3,050.07 | 3.70 | 2,650.00 | 600.66 | 318.65 | - | 6,283.41 | 15.50 | 2,036.93 | 1,818.37 | 423.22 | 525.59 | 1,342.61 | - | 805.70 | 630.84 | 88.20 | - |
| 12/31/23 | 2,511.09 | - | 1,379.00 | 544.26 | 614.32 | 45.81 | 3,513.30 | - | 3,607.03 | 3,084.32 | 1,106.42 | 169.51 | 1,519.07 | - | 260.63 | 310.69 | - | - |
| 01/01/24 | 3,077.94 | - | 2,617.96 | 194.00 | 140.11 | 148.49 | 2,923.51 | 146.11 | 1,024.00 | 1,623.97 | 116.30 | 146.76 | 992.58 | - | 219.33 | 1,074.65 | 517.58 | |
| 01/02/24 | 3,319.91 | 15.86 | 1,409.94 | 1,191.63 | 288.71 | - | 4,637.99 | (123.10) | 1,373.48 | 1,003.74 | 82.25 | 152.45 | 1,586.70 | - | 512.36 | 238.46 | 102.34 | 96.90 |
| 01/03/24 | 4,991.14 | 13.31 | 2,526.91 | 383.20 | 517.32 | - | 5,850.19 | 7.00 | 418.61 | 913.84 | 12.80 | - | 1,688.25 | - | 648.66 | 1,707.09 | - | - |
| 01/04/24 | 3,755.98 | 11.11 | 3,580.09 | 981.37 | - | - | 6,361.86 | 19.97 | 2,458.53 | 967.23 | 64.52 | 368.55 | 2,385.64 | - | 862.15 | 528.20 | 314.76 | - |
| 01/05/24 | 3,875.95 | 8.20 | 2,725.27 | 1,150.81 | 639.59 | - | 4,735.46 | 3.80 | 6,403.20 | 1,476.08 | 59.69 | 415.53 | 1,796.54 | - | 1,074.65 | 1,426.35 | 516.10 | 102.34 |
| 01/06/24 | 3,287.60 | 3.00 | 4,396.45 | 1,365.56 | 399.97 | 192.80 | 3,799.36 | 150.48 | 1,582.88 | 3,005.94 | 516.25 | 134.12 | 1,656.01 | - | 1,175.71 | 815.02 | 208.56 | - |
| 01/07/24 | 2,457.11 | 13.29 | 1,273.98 | 1,029.37 | 267.28 | - | 5,933.29 | 4.00 | 1,460.46 | 2,059.24 | 186.57 | - | 1,339.69 | - | 363.49 | 715.31 | 114.64 | - |
| 01/08/24 | 6,445.25 | - | 641.09 | 136.52 | 752.84 | - | 8,044.03 | 4.00 | 884.34 | 699.73 | 158.12 | - | 4,289.90 | - | 318.39 | 283.36 | - | - |
| 01/09/24 | 6,686.72 | 4.40 | 1,430.35 | 1,113.29 | 926.86 | - | 7,335.30 | 26.00 | 359.01 | 1,525.00 | - | - | 5,025.83 | - | 901.77 | 837.58 | 731.36 | - |
| 01/10/24 | 6,326.72 | 7.51 | 2,316.87 | 1,198.50 | 2,024.52 | - | 7,961.56 | 223.55 | 1,238.36 | 2,900.50 | - | - | 4,861.20 | - | 1,579.87 | 1,197.16 | 420.38 | 207.70 |
| 01/11/24 | 5,453.57 | 4.50 | 4,231.08 | 3,711.31 | 384.39 | - | 7,365.95 | 11.00 | 3,504.26 | 5,011.09 | 105.62 | - | 1,730.22 | - | 3,310.35 | 3,810.53 | 1,320.62 | 207.70 |
| 01/12/24 | 6,544.04 | 32.93 | 4,032.74 | 3,193.11 | 1,603.55 | 142.50 | 6,283.13 | 8.00 | 7,944.90 | 10,577.32 | 4,800.33 | - | 2,584.66 | - | 899.33 | 295.21 | 1,455.18 | 96.90 |
| 01/13/24 | 8,338.43 | - | 3,377.47 | 4,067.85 | 1,251.41 | - | 7,056.01 | 25.96 | 3,400.63 | 4,774.98 | 805.61 | - | 1,886.60 | - | 2,242.80 | 745.82 | 504.02 | 115.83 |
| 01/14/24 | 3,345.58 | 14.79 | 3,368.87 | 2,744.28 | 2,385.91 | - | 2,577.72 | 14.00 | 5,640.69 | 3,849.83 | 34.14 | 329.32 | 1,249.45 | - | 763.51 | 495.52 | 285.14 | 312.40 |
| 01/15/24 | 1,741.58 | 6.68 | 6,051.00 | 165.61 | 148.71 | - | 3,795.22 | 2.00 | 2,269.84 | 633.09 | - | - | 2,458.41 | - | 1,383.09 | 260.67 | 98.00 | - |
| 01/16/24 | 2,468.80 | 7.69 | 498.57 | 250.28 | - | - | 1,900.59 | 4.00 | 1,240.45 | 648.65 | 117.18 | 178.43 | 2,623.83 | - | 369.92 | 616.05 | 303.39 | - |
| 01/17/24 | 2,195.62 | 14.83 | 717.45 | 695.48 | 302.98 | - | 4,700.25 | 10.00 | 1,444.93 | 160.47 | 39.81 | - | 3,255.55 | - | 849.86 | 1,377.69 | 588.42 | 208.26 |
| 01/18/24 | 3,570.47 | 5.89 | 2,336.35 | 126.22 | - | 133.64 | 5,129.32 | 11.00 | 1,154.61 | 1,402.67 | 332.40 | - | 5,978.08 | - | 4,895.21 | 691.54 | 285.51 | 195.98 |
| 01/19/24 | 2,849.58 | 10.40 | 1,252.38 | 1,532.80 | 1,429.55 | - | 3,981.26 | 10.97 | 3,045.34 | 1,009.36 | 128.84 | - | 3,343.00 | - | 1,206.38 | 2,520.82 | 672.09 | - |
| 01/20/24 | 2,566.38 | 10.51 | 1,661.99 | 761.61 | 328.12 | - | 4,371.81 | 2.00 | 925.67 | 803.12 | 196.39 | - | 2,431.91 | - | 419.07 | 1,513.83 | 100.90 | 320.32 |
| 01/21/24 | 2,070.60 | 6.60 | 2,916.90 | 345.60 | 520.32 | - | 3,551.63 | 12.00 | 2,110.73 | 611.36 | 1,698.91 | - | 1,551.13 | - | 1,840.16 | 1,360.72 | 299.71 | - |
| 01/22/24 | 3,229.34 | 3.70 | 566.24 | 367.14 | 340.09 | - | 5,342.15 | 14.00 | 1,003.73 | 983.87 | 226.47 | - | 4,288.32 | - | 545.22 | 542.16 | 188.35 | - |
| 01/23/24 | 3,679.03 | 2.20 | 861.91 | 350.87 | 720.43 | 294.59 | 5,107.06 | 107.59 | 1,621.67 | 1,524.67 | 6,738.96 | - | 4,782.04 | - | 835.23 | 1,063.60 | 444.63 | 219.05 |
| 01/24/24 | 4,643.44 | 3.00 | 1,224.86 | 740.06 | 606.74 | 438.30 | 6,408.97 | 84.57 | 2,276.09 | 1,275.03 | 1,251.07 | 143.35 | 4,222.04 | - | 2,063.47 | 622.92 | 549.74 | 107.80 |
| 01/25/24 | 5,583.36 | - | 4,352.01 | 451.86 | 1,017.89 | - | 6,943.82 | 0.98 | 2,472.58 | 3,886.32 | 112.60 | - | 2,662.12 | - | 2,538.93 | 3,065.71 | 523.53 | - |
| 01/26/24 | 7,998.76 | - | 2,794.72 | 1,231.32 | 274.60 | - | 7,283.07 | 7.98 | 3,246.30 | 3,598.42 | 328.67 | 144.90 | 2,250.99 | - | 1,940.51 | 1,590.64 | 892.12 | 96.90 |
| 01/27/24 | 5,217.03 | 3,902.00 | 1,514.85 | 210.49 | 667.79 | - | 6,731.16 | 3,690.24 | 2,829.86 | 1,046.99 | 197.96 | 557.58 | 2,109.43 | - | 825.44 | 848.69 | - | - |
| 01/28/24 | 1,591.71 | - | 6,079.13 | 781.97 | 3,677.53 | 771.20 | 4,058.14 | 0.91 | 3,669.10 | 2,096.61 | 3,600.41 | 664.39 | 1,776.80 | - | 340.19 | 1,020.29 | 248.19 | - |
| 01/29/24 | 4,012.78 | - | 178.50 | 853.82 | 972.36 | - | 4,794.34 | 1.00 | 2,244.89 | 3,187.12 | 973.56 | 439.11 | 4,799.66 | - | 364.39 | 248.47 | - | - |
| 01/30/24 | 5,327.28 | - | 1,541.39 | 852.61 | 282.61 | 142.50 | 5,594.01 | (960.68) | 701.14 | 735.16 | - | 286.87 | 5,201.08 | - | 1,464.06 | 689.92 | 611.53 | - |
| 01/31/24 | 5,622.78 | - | 2,250.59 | 721.42 | 674.19 | 402.48 | 5,265.69 | 760.92 | 1,916.19 | 1,028.18 | 31.27 | 703.99 | 5,359.13 | - | 4,255.99 | 2,693.18 | 502.02 | - |
| 02/01/24 | 4,171.77 | - | 6,462.83 | 1,549.35 | 1,294.52 | - | 4,352.36 | 1.00 | 3,029.44 | 361.28 | 342.86 | 135.37 | 2,760.27 | - | 1,819.17 | 3,201.36 | 1,621.02 | - |
| 02/02/24 | 4,098.00 | 141.21 | 3,161.28 | 1,160.34 | 1,805.00 | - | 6,063.24 | 559.71 | 6,553.09 | 2,569.85 | 721.45 | 611.93 | 3,107.20 | - | 2,947.31 | 918.84 | 1,281.40 | 399.81 |
| 02/03/24 | 4,336.86 | - | 1,907.24 | 744.67 | 128.13 | 53.89 | 5,742.49 | 47.57 | 1,406.29 | 1,080.04 | 43.10 | - | 3,644.22 | - | 663.49 | 1,482.82 | 558.07 | - |
| 02/04/24 | 2,141.17 | - | 2,584.05 | 1,451.69 | 593.57 | - | 2,707.21 | 3.99 | 4,608.48 | 5,019.47 | 459.90 | 308.57 | 2,517.52 | - | 1,205.73 | 2,045.94 | 96.99 | 463.21 |
| 02/05/24 | 4,361.93 | (141.21) | 1,295.57 | 543.67 | 179.83 | - | 4,384.65 | 7.00 | 1,658.35 | 2,541.91 | - | - | 4,478.23 | - | 931.03 | 264.76 | (143.11) | - |
| 02/06/24 | 6,171.36 | - | 1,120.28 | 829.83 | 550.85 | - | 5,325.58 | 5.87 | 989.76 | 2,188.06 | 12.70 | 50.00 | 7,193.74 | - | 1,553.54 | 2,270.54 | 257.77 | - |
| 02/07/24 | 6,178.34 | - | 3,541.65 | 874.19 | 669.20 | 132.92 | 5,610.93 | 15.97 | 2,294.20 | 1,592.19 | 337.32 | - | 4,601.87 | - | 2,800.85 | 1,047.20 | 1,752.08 | - |
| 02/08/24 | 4,709.09 | - | 2,547.00 | 814.67 | 2,791.98 | 128.25 | 6,357.94 | 11.96 | 1,629.32 | 2,399.38 | 667.30 | - | 2,924.56 | - | 2,385.19 | 16,323.08 | 1,356.88 | 107.55 |
| 02/09/24 | 4,743.92 | - | 5,385.04 | 1,603.43 | 1,617.64 | - | 6,119.03 | 6.00 | 5,409.13 | 3,233.04 | 965.26 | 279.15 | 4,158.54 | - | 481.14 | 10,211.93 | - | - |
| 02/10/24 | 3,437.88 | - | 6,440.80 | 1,378.83 | 169.27 | 174.84 | 5,302.60 | 8.40 | 5,331.89 | 1,537.96 | - | 160.59 | 3,368.84 | - | 983.50 | 787.97 | 1,070.53 | 156.78 |
| 02/11/24 | 1,603.47 | - | 2,074.40 | 744.19 | 645.69 | 184.34 | 2,738.48 | 107.39 | 5,812.29 | 1,973.54 | 339.02 | 163.82 | 2,633.37 | - | 1,514.80 | 1,457.21 | 1,652.11 | - |
| 02/12/24 | 4,016.66 | - | 494.88 | 303.58 | 275.43 | 167.18 | 4,922.42 | 97.39 | 948.68 | 479.15 | - | 131.70 | 2,939.41 | - | 1,483.63 | 205.48 | 381.02 | - |
| 02/13/24 | 4,808.94 | - | 1,241.64 | 935.55 | 974.18 | 257.77 | 5,088.16 | 3.00 | 1,977.64 | 1,318.05 | 123.44 | 154.48 | 4,233.04 | - | 371.30 | 1,324.23 | - | |
| 02/14/24 | 2,422.95 | - | 2,832.47 | 1,181.20 | 961.46 | - | 5,110.86 | 13.35 | 2,515.03 | 997.05 | (181.77) | 146.76 | 4,496.17 | - | 1,690.07 | 1,345.56 | 7,125.15 | - |
| 02/15/24 | 4,835.72 | - | 966.38 | 1,036.68 | 707.36 | - | 7,448.60 | 8.99 | 2,223.05 | 1,176.51 | 823.80 | 397.33 | 3,395.60 | - | 2,523.81 | 802.33 | 789.60 | - |
| 02/16/24 | 6,914.68 | - | 3,257.10 | 1,247.76 | 946.22 | - | 6,971.97 | 18.99 | 7,685.06 | 2,364.60 | 332.80 | 421.65 | 2,733.62 | - | 1,761.43 | 2,187.58 | 400.83 | - |
| 02/17/24 | 5,490.44 | - | 5,242.76 | 2,098.42 | 144.18 | 160.47 | 8,505.73 | 13.93 | 2,373.43 | 779.15 | 190.40 | - | 3,507.33 | - | 380.85 | 411.58 | 3,195.08 | 94.72 |
| 02/18/24 | 2,666.69 | - | 4,146.16 | 277.82 | 1,498.33 | 886.15 | 3,920.71 | - | 7,593.12 | 3,219.88 | 1,047.35 | 319.68 | 2,558.85 | - | 4,008.33 | 1,056.46 | - | 375.29 |
| 02/19/24 | 4,182.61 | - | 1,845.77 | 53.89 | 67.06 | - | 6,396.89 | - | 2,921.86 | 538.83 | 153.76 | - | 4,713.35 | - | 2,000.74 | 967.90 | 189.44 | - |
| 02/20/24 | 6,465.12 | - | 1,949.88 | 585.28 | 1,033.46 | - | 5,254.93 | 3.00 | 4,660.94 | 1,212.05 | 810.46 | 152.45 | 4,805.47 | - | 1,606.17 | 3,248.98 | 428.29 | - |
| 02/21/24 | 6,270.28 | - | 2,237.57 | 748.15 | 1,202.31 | 140.11 | 6,711.25 | 112.17 | 2,043.10 | 1,256.83 | 24.80 | - | 4,711.57 | - | 813.50 | 624.78 | 725.52 | - |
| 02/22/24 | 5,265.86 | - | 4,077.38 | 2,796.86 | 1,869.30 | - | 5,376.41 | 92.25 | 3,653.14 | 3,211.38 | 565.54 | 144.90 | 3,806.86 | - | 2,190.73 | 2,052.98 | 757.92 | 127.53 |
| 02/23/24 | 6,211.03 | - | 4,696.29 | 1,521.96 | - | - | 8,584.15 | 5.00 | 5,160.84 | 2,197.76 | 186.54 | 172.44 | 2,659.38 | | 3,131.00 | 2,859.49 | 702.44 | - |
| 02/24/24 | 4,831.21 | - | 5,002.68 | 2,242.79 | 417.33 | - | 8,057.42 | 25.38 | 2,740.15 | 1,563.17 | 537.38 | 555.16 | 2,946.36 | | 1,320.71 | 1,406.95 | 1,001.78 | - |
| 02/25/24 | 2,587.00 | - | 3,465.14 | 837.61 | 2,161.00 | - | 2,806.06 | 4.00 | 10,217.40 | 5,314.94 | 154.72 | 308.24 | 2,983.91 | | 2,019.14 | 993.72 | 186.99 | - |
| 02/26/24 | 3,501.72 | - | 1,557.12 | 532.90 | 376.02 | - | 4,563.01 | 5.00 | 1,170.87 | 578.53 | - | - | 4,240.25 | | 6,293.60 | 442.19 | 52.79 | - |
| 02/27/24 | 4,499.99 | - | 1,903.39 | 340.13 | 140.11 | - | 4,950.17 | 252.40 | 966.65 | 1,779.94 | 55.03 | - | 3,867.04 | | 1,604.87 | 1,407.00 | 1,306.99 | 229.37 |
| 02/28/24 | 4,354.08 | - | 1,077.90 | 1,343.73 | 1,957.96 | - | 5,581.63 | 3.00 | 1,390.28 | 1,056.75 | 282.14 | 133.64 | 4,246.67 | | 3,296.01 | 767.15 | 858.92 | - |
| 02/29/24 | 4,541.17 | - | 2,263.98 | 1,887.59 | 1,550.79 | - | 4,173.69 | 13.17 | 2,199.10 | 1,649.60 | 100.51 | - | 3,996.05 | | 1,343.27 | 2,245.00 | 138.26 | 148.21 |
| Running Totals | 698,257.06 | 6,796.47 | 429,641.28 | 173,930.03 | 141,686.34 | 17,124.93 | 884,446.66 | 23,023.22 | 453,704.98 | 364,263.82 | 81,604.13 | 32,747.36 | 436,143.94 | - | 209,891.83 | 187,347.21 | 99,826.79 | 17,457.08 |
| September 29-October31 | 183,835.52 | 123.66 | 124,294.27 | 46,341.55 | 36,205.92 | 6,780.23 | 210,769.36 | 11,865.83 | 110,182.42 | 82,016.61 | 13,985.86 | 9,174.31 | 104,628.85 | - | 54,299.99 | 38,687.56 | 31,216.51 | 5,788.38 |
| November-23 | 138,105.27 | 2,423.47 | 78,839.08 | 24,990.28 | 30,262.06 | 2,462.48 | 194,251.55 | 4,313.71 | 93,751.90 | 79,942.94 | 20,208.78 | 4,964.00 | 68,790.97 | - | 30,208.34 | 27,467.48 | 16,840.86 | 3,697.79 |
| December-23 | 114,221.85 | 146.94 | 67,001.86 | 38,031.48 | 24,943.81 | 2,929.80 | 154,503.33 | 1,117.55 | 76,741.61 | 82,188.71 | 15,396.98 | 9,015.84 | 62,128.04 | - | 29,249.10 | 21,934.00 | 11,225.85 | 3,580.36 |
| January-24 | 132,274.48 | 4,102.40 | 74,727.93 | 32,899.96 | 23,546.37 | 2,666.50 | 165,823.85 | 4,280.25 | 71,866.47 | 65,019.58 | 22,916.70 | 4,665.35 | 92,166.79 | - | 41,009.49 | 34,897.16 | 12,798.81 | 2,288.08 |
| February-24 | 129,819.94 | - | 84,778.14 | 31,666.76 | 26,728.18 | 2,285.92 | 159,128.57 | 1,445.88 | 101,162.58 | 55,095.98 | 9,095.81 | 4,927.86 | 108,229.29 | - | 55,124.91 | 64,361.01 | 27,744.76 | 2,102.47 |

Cash - CC Deposits

| Legal Entity | Cookeville Platinum LLC | | | | Destin Platinum LLC | | | Lebanon Platinum LLC | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hotel Name | HIX Cookeville | | | | Evoke Destin | | | HIS Lebanon | | |
| Hotel Code | CJEBR | | | | DSIDT | | | LEBFR | | |
| Date | Cash - Actual Dep. | VISA + MC Actual Dep. | AmEx - Actual Dep. | Disc - Actual Dep. (12/04/23 & on with VISA) | Cash - Actual Dep. | Visa + MC + Disc Actual Dep. | AmEx - Actual Dep. | Cash - Actual Dep. | Visa + MC + Disc Actual Dep. | AmEx - Actual Dep. |
| Friday, September 29, 2023 | - | - | 246.68 | - | - | 258.02 | 232.72 | - | 8,151.98 | 2,804.92 |
| Saturday, September 30, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, October 1, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, October 2, 2023 | - | 20,345.87 | 1,340.40 | 649.96 | - | 2,468.96 | - | - | 30,716.29 | 7,482.47 |
| Tuesday, October 3, 2023 | - | (515.12) | 402.73 | 349.19 | - | 216.18 | - | - | 8,327.94 | 2,786.64 |
| Wednesday, October 4, 2023 | - | 10,496.68 | 3,226.20 | 528.66 | - | 853.82 | - | - | 2,661.18 | 509.75 |
| Thursday, October 5, 2023 | - | 3,445.87 | 1,843.83 | - | - | 978.16 | 307.57 | - | 8,696.59 | 1,301.16 |
| Friday, October 6, 2023 | - | 9,222.44 | - | - | - | 336.12 | - | - | 5,005.72 | 1,236.67 |
| Saturday, October 7, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, October 8, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, October 9, 2023 | - | - | - | - | - | - | - | - | - | - |
| Tuesday, October 10, 2023 | - | 21,198.76 | 5,664.99 | 627.08 | - | 6,963.67 | 596.71 | - | 40,833.64 | 11,454.98 |
| Wednesday, October 11, 2023 | - | 8,202.29 | 305.55 | 1,210.01 | - | 3,967.56 | - | - | 4,687.86 | 602.91 |
| Thursday, October 12, 2023 | - | 5,324.93 | 513.46 | 113.33 | - | 2,535.35 | 1,398.62 | - | - | - |
| Friday, October 13, 2023 | - | 5,564.67 | 754.10 | - | - | 1,470.68 | 402.54 | - | 9,506.36 | 1,315.67 |
| Saturday, October 14, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, October 15, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, October 16, 2023 | - | 30,543.53 | 2,216.20 | 1,041.91 | - | 2,830.56 | 383.92 | | 34,621.15 | 4,607.79 |
| Tuesday, October 17, 2023 | - | 15,869.39 | 1,308.51 | 330.76 | - | 1,943.29 | - | - | 22,074.09 | 1,796.77 |
| Wednesday, October 18, 2023 | - | - | 661.40 | - | - | 2,032.30 | 435.55 | - | 5,653.13 | 1,526.13 |
| Thursday, October 19, 2023 | - | 11,468.43 | 2,541.18 | - | - | 842.55 | 239.01 | - | 2,434.82 | 360.54 |
| Friday, October 20, 2023 | - | - | 401.44 | 240.68 | - | 506.48 | 501.59 | - | 2,125.48 | 996.19 |
| Saturday, October 21, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, October 22, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, October 23, 2023 | - | 26,064.45 | 3,498.57 | 1,471.27 | - | 1,430.41 | 630.35 | - | 43,834.11 | 5,645.33 |
| Tuesday, October 24, 2023 | - | 18,059.19 | 962.48 | 1,305.24 | - | 129.52 | - | - | 6,781.77 | 1,756.77 |
| Wednesday, October 25, 2023 | - | - | 160.00 | 1,226.12 | - | - | - | - | 5,098.12 | 688.75 |
| Thursday, October 26, 2023 | - | 2,975.68 | 873.20 | 704.95 | - | (147.89) | 32.59 | - | 6,439.55 | 1,345.64 |
| Friday, October 27, 2023 | - | 5,800.17 | 251.60 | - | - | 465.93 | - | - | 6,260.93 | 1,127.38 |
| Saturday, October 28, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, October 29, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, October 30, 2023 | - | 22,895.45 | 2,567.91 | 3,062.39 | - | 4,066.97 | 110.81 | - | 43,965.66 | 7,277.74 |
| Tuesday, October 31, 2023 | - | 5,063.28 | 1,279.61 | 306.97 | - | 231.96 | 110.81 | - | 19,081.90 | 982.87 |
| Wednesday, November 1, 2023 | - | 7,559.50 | 116.25 | 614.55 | - | 543.36 | - | - | 3,626.73 | 976.08 |
| Thursday, November 2, 2023 | - | 2,245.75 | 1,719.20 | 127.10 | - | 238.06 | - | - | (4,462.14) | 408.43 |
| Friday, November 3, 2023 | - | (2,651.71) | 125.80 | 231.16 | - | (548.83) | - | - | 1,955.10 | 578.68 |
| Saturday, November 4, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, November 5, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, November 6, 2023 | - | 19,050.63 | 4,105.68 | 231.58 | - | 568.88 | - | - | 32,063.15 | 8,728.46 |
| Tuesday, November 7, 2023 | - | 8,873.18 | 2,531.97 | 199.96 | - | - | 427.66 | - | 17,199.65 | 2,469.49 |
| Wednesday, November 8, 2023 | - | 10,432.50 | - | 564.60 | - | 399.00 | - | - | 4,609.69 | 3,945.40 |
| Thursday, November 9, 2023 | - | 6,201.29 | 2,227.69 | - | - | - | - | 183.37 | 5,828.17 | 1,642.46 |
| Friday, November 10, 2023 | - | 4,483.61 | 458.50 | - | - | 191.72 | - | - | 681.25 | 1,230.62 |
| Saturday, November 11, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, November 12, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, November 13, 2023 | - | 17,886.62 | 3,620.83 | 479.28 | - | 1,836.96 | 102.17 | - | 24,297.02 | 11,782.37 |
| Tuesday, November 14, 2023 | - | 6,355.17 | 2,554.62 | 345.18 | - | 1,487.67 | 117.66 | 40.01 | 7,871.01 | 1,081.30 |
| Wednesday, November 15, 2023 | - | 4,426.45 | 577.02 | 102.08 | - | - | 204.34 | - | 2,736.60 | 1,014.11 |
| Thursday, November 16, 2023 | - | 3,758.71 | - | - | - | 230.21 | 480.42 | - | 3,072.27 | 1,847.32 |
| Friday, November 17, 2023 | - | 2,432.71 | 126.61 | - | - | - | - | - | 5,454.77 | 761.63 |
| Saturday, November 18, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, November 19, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, November 20, 2023 | - | 24,284.41 | 2,703.56 | 224.09 | - | 3,472.94 | - | 101.00 | 27,938.64 | 10,741.91 |
| Tuesday, November 21, 2023 | - | 5,705.77 | 2,766.65 | - | - | - | 138.96 | - | 10,557.76 | 847.70 |
| Wednesday, November 22, 2023 | - | 4,459.38 | 275.82 | 252.18 | - | 459.00 | - | - | 3,767.84 | 202.00 |
| Thursday, November 23, 2023 | - | - | - | - | - | - | - | - | - | - |
| Friday, November 24, 2023 | - | 7,874.16 | 643.28 | 225.07 | - | 26,857.18 | - | - | 11,796.90 | 3,204.83 |
| Saturday, November 25, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, November 26, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, November 27, 2023 | - | 3,854.65 | 1,608.49 | 1,299.09 | - | 1,373.84 | - | - | 13,534.70 | 4,528.65 |
| Tuesday, November 28, 2023 | - | 8,322.26 | - | - | - | 1,287.67 | - | - | 4,643.70 | 1,031.56 |
| Wednesday, November 29, 2023 | - | 6,826.22 | 775.12 | - | - | 155.56 | 86.04 | - | 2,142.76 | 4,733.22 |
| Thursday, November 30, 2023 | - | 1,856.28 | 578.88 | 598.31 | - | - | 334.42 | 112.61 | 3,689.85 | 1,993.13 |
| Friday, December 1, 2023 | - | 5,709.94 | 118.49 | 105.61 | - | 165.84 | - | - | - | - |
| Saturday, December 2, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, December 3, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, December 4, 2023 | - | 8,009.53 | 2,848.51 | 101.95 | - | 473.51 | - | - | 16,704.66 | 10,099.02 |
| Tuesday, December 5, 2023 | - | 1,809.03 | 2,298.01 | - | - | 276.71 | 166.24 | - | 14,622.79 | 766.86 |
| Wednesday, December 6, 2023 | - | 2,330.21 | - | - | - | 891.25 | - | - | 3,495.93 | 372.74 |
| Thursday, December 7, 2023 | - | 2,280.71 | 364.74 | - | - | 85.17 | - | - | 5,339.27 | 892.64 |
| Friday, December 8, 2023 | - | 2,178.22 | - | - | - | - | - | 1,392.01 | 4,867.71 | 1,537.44 |
| Saturday, December 9, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, December 10, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, December 11, 2023 | - | 16,878.25 | 2,004.56 | - | - | 1,928.36 | 130.87 | - | 21,405.03 | 6,579.64 |
| Tuesday, December 12, 2023 | - | 1,670.62 | 2,403.72 | - | - | 81.64 | - | - | 12,883.26 | 2,114.73 |
| Wednesday, December 13, 2023 | - | 5,056.31 | 635.61 | - | - | 81.64 | 158.94 | - | - | - |
| Thursday, December 14, 2023 | - | 2,482.98 | - | - | - | 79.64 | - | - | 6,748.22 | 2,192.12 |
| Friday, December 15, 2023 | - | 4,496.02 | 718.85 | - | - | 537.60 | - | - | 6,221.61 | 573.03 |
| Saturday, December 16, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, December 17, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, December 18, 2023 | - | 20,801.73 | 1,181.30 | - | - | 759.35 | 240.47 | - | 18,940.64 | 6,230.51 |
| Tuesday, December 19, 2023 | - | - | 1,680.20 | - | - | - | - | - | 3,556.87 | 1,103.90 |
| Wednesday, December 20, 2023 | - | 3,265.28 | 251.25 | - | - | 193.78 | - | - | 4,119.07 | 554.12 |
| Thursday, December 21, 2023 | - | 1,641.36 | 924.13 | - | - | 204.54 | - | 154.19 | 7,389.72 | 5,133.12 |
| Friday, December 22, 2023 | - | 2,335.07 | 108.79 | - | - | 284.58 | - | - | 5,211.54 | 906.78 |
| Saturday, December 23, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, December 24, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, December 25, 2023 | - | - | - | - | - | - | - | - | - | - |
| Tuesday, December 26, 2023 | - | 14,531.06 | 3,275.75 | - | - | 1,137.48 | 503.38 | - | 29,975.47 | 4,785.89 |
| Wednesday, December 27, 2023 | - | 1,147.02 | - | - | - | 531.28 | 628.55 | - | 1,004.05 | - |
| Thursday, December 28, 2023 | - | 1,013.14 | 229.52 | - | - | 628.27 | - | - | 1,726.49 | 666.44 |
| Friday, December 29, 2023 | - | 2,911.62 | - | - | - | - | - | - | 2,100.62 | 413.60 |
| Saturday, December 30, 2023 | - | - | - | - | - | - | - | - | - | - |
| Sunday, December 31, 2023 | - | - | - | - | - | - | - | - | - | - |
| Monday, January 1, 2024 | - | - | - | - | - | - | - | - | - | - |
| Tuesday, January 2, 2024 | - | 15,379.55 | 919.88 | - | - | 5,844.32 | 471.77 | 81.27 | 11,490.93 | 2,940.12 |
| Wednesday, January 3, 2024 | - | (2,972.50) | 125.80 | - | - | 3,687.60 | 270.21 | - | 4,754.93 | 678.84 |
| Thursday, January 4, 2024 | - | 1,408.75 | 453.33 | - | - | 140.95 | 250.17 | - | 1,397.22 | 3.00 |
| Friday, January 5, 2024 | - | 980.39 | 425.23 | - | - | 438.06 | 106.58 | - | 1,025.32 | (109.47) |
| Saturday, January 6, 2024 | - | - | - | - | - | - | - | - | - | - |
| Sunday, January 7, 2024 | - | - | - | - | - | - | - | - | - | - |
| Monday, January 8, 2024 | - | 9,842.18 | 1,054.45 | - | - | 120.72 | 275.56 | - | 5,300.36 | 2,590.71 |
| Tuesday, January 9, 2024 | - | 7,603.58 | 438.06 | - | - | 143.34 | - | - | - | - |
| Wednesday, January 10, 2024 | - | - | 655.36 | - | - | 755.11 | - | - | 14,724.28 | 2,174.99 |
| Thursday, January 11, 2024 | 23,052.21 | 1,910.59 | - | - | - | 1,353.02 | - | - | 1,860.38 | 587.95 |
| Friday, January 12, 2024 | - | 1,709.85 | 102.22 | - | - | - | - | - | 2,859.23 | 2,103.57 |
| Saturday, January 13, 2024 | - | - | - | - | - | - | - | - | - | - |
| Sunday, January 14, 2024 | - | - | - | - | - | - | - | - | - | - |
| Monday, January 15, 2024 | - | - | - | - | - | - | - | - | - | - |
| Tuesday, January 16, 2024 | - | 30,080.35 | 3,750.66 | - | - | 1,485.34 | 402.56 | - | 22,187.81 | 5,497.53 |
| Wednesday, January 17, 2024 | - | 3,120.51 | 248.63 | - | - | 1,378.24 | - | - | 4,995.04 | 388.70 |
| Thursday, January 18, 2024 | - | 3,893.82 | 283.42 | - | - | 767.09 | - | - | 2,681.31 | 2,170.32 |
| Friday, January 19, 2024 | - | 2,452.40 | - | - | - | - | - | - | 10,283.93 | 531.51 |
| Saturday, January 20, 2024 | - | - | - | - | - | - | - | - | - | - |
| Sunday, January 21, 2024 | - | - | - | - | - | - | - | - | - | - |
| Monday, January 22, 2024 | - | 10,607.84 | 486.44 | - | - | 1,597.89 | - | - | 18,870.97 | 3,650.74 |
| Tuesday, January 23, 2024 | - | - | 571.43 | - | - | 351.17 | - | - | 10,431.39 | 1,015.88 |
| Wednesday, January 24, 2024 | - | 1,324.22 | 235.08 | - | - | 1,346.11 | - | - | 2,783.99 | 1,427.57 |
| Thursday, January 25, 2024 | - | 2,142.88 | 2,778.95 | - | - | 1,492.75 | - | - | 4,663.68 | 404.71 |
| Friday, January 26, 2024 | - | 2,531.23 | 113.11 | - | - | - | - | - | 4,261.65 | 1,123.37 |
| Saturday, January 27, 2024 | - | - | - | - | - | - | - | - | - | - |
| Sunday, January 28, 2024 | - | - | - | - | - | - | - | - | - | - |
| Monday, January 29, 2024 | - | 15,508.37 | 3,577.53 | - | - | 3,031.46 | 260.10 | - | 20,858.98 | 3,793.23 |
| Tuesday, January 30, 2024 | - | 8,385.55 | 2,251.98 | - | - | 243.21 | - | - | 6,601.02 | 417.12 |
| Wednesday, January 31, 2024 | - | 3,915.03 | 608.08 | - | - | 2,089.76 | - | - | - | 583.07 |
| Thursday, February 1, 2024 | - | 1,183.75 | 1,529.79 | - | - | 1,076.31 | 74.30 | - | 1,955.10 | 1,671.41 |
| Friday, February 2, 2024 | - | - | 104.55 | - | - | - | - | - | 1,035.87 | 2,154.12 |
| Saturday, February 3, 2024 | - | - | - | - | - | - | - | - | - | - |
| Sunday, February 4, 2024 | - | - | - | - | - | - | - | - | - | - |
| Monday, February 5, 2024 | - | 14,532.06 | 3,083.33 | - | - | 834.99 | 156.69 | - | 20,792.76 | 6,587.93 |
| Tuesday, February 6, 2024 | - | 3,662.43 | 1,812.75 | - | - | 601.60 | - | - | 5,385.52 | 1,840.13 |
| Wednesday, February 7, 2024 | - | 4,018.89 | - | - | - | 1,260.84 | - | - | 1,991.78 | 739.66 |
| Thursday, February 8, 2024 | - | 3,648.34 | 4,027.99 | - | - | 366.46 | 173.40 | - | 2,841.74 | 141.43 |
| Friday, February 9, 2024 | - | - | 368.37 | - | - | 170.56 | - | - | 5,064.80 | 666.75 |
| Saturday, February 10, 2024 | - | - | - | - | - | - | - | - | - | - |
| Sunday, February 11, 2024 | - | - | - | - | - | - | - | - | - | - |
| Monday, February 12, 2024 | - | 14,598.74 | 4,056.71 | - | - | 4,073.44 | - | 79.02 | 27,529.84 | 3,081.23 |
| Tuesday, February 13, 2024 | - | 4,497.15 | 1,390.20 | - | 2,429.59 | 464.94 | - | - | 3,000.73 | 501.43 |
| Wednesday, February 14, 2024 | - | 1,925.11 | - | - | 1,952.15 | 728.50 | 174.43 | - | 483.62 | - |
| Thursday, February 15, 2024 | - | 3,741.08 | 695.39 | - | - | 443.52 | - | - | 1,069.96 | 1,614.54 |
| Friday, February 16, 2024 | | | | | | | | - | 3,387.74 | 403.67 |
| Saturday, February 17, 2024 | | | | | | | | | | |
| Sunday, February 18, 2024 | | | | | | | | | | |
| Monday, February 19, 2024 | | | | | | | | | | |
| Tuesday, February 20, 2024 | | | | | | | | | | |
| Wednesday, February 21, 2024 | | | | | | | | | | |
| Thursday, February 22, 2024 | | | | | | | | | | |
| Friday, February 23, 2024 | | | | | | | | | | |
| Saturday, February 24, 2024 | | | | | | | | | | |
| Sunday, February 25, 2024 | | | | | | | | | | |
| Monday, February 26, 2024 | | | | | | | | | | |
| Tuesday, February 27, 2024 | | | | | | | | | | |
| Wednesday, February 28, 2024 | | | | | | | | | | |
| Thursday, February 29, 2024 | | | | | | | | | | |
| Running Totals | 23,052.21 | 648,443.74 | 113,728.16 | 18,870.31 | 4,381.74 | 117,561.76 | 11,718.68 | 2,143.48 | 893,048.52 | 217,654.76 |
| September 29-October31 | - | 222,025.96 | 31,020.04 | 13,168.52 | - | 34,380.60 | 5,382.79 | - | 317,158.27 | 57,607.07 |
| November-23 | - | 154,237.54 | 27,515.97 | 5,494.23 | - | 38,553.22 | 1,891.67 | 436.99 | 183,005.42 | 63,749.35 |
| December-23 | - | 100,548.10 | 19,043.43 | 207.56 | - | 8,340.64 | 1,828.45 | 1,546.20 | 166,312.95 | 44,922.58 |
| January-24 | 23,052.21 | 119,824.59 | 19,079.64 | - | - | 26,266.14 | 2,036.95 | 81.27 | 152,032.42 | 31,973.46 |
| February-24 | - | 51,807.55 | 17,069.08 | - | 4,381.74 | 10,021.16 | 578.82 | 79.02 | 74,539.46 | 19,402.30 |

Cash - CC Deposits

| Legal Entity | Murfreesoboro Platinum LLC | | | | Platinum Gateway LLC | | | VMV LLC | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hotel Name | FIS Murfreesboro | | | | HIX Murfreesboro | | | HIS Baytown | | |
| Hotel Code | BNAMB | | | | MBTCP | | | HOUBT | | |
| Date | Cash - Actual Dep. | Visa + MC - Actual Dep. | AmEx - Actual Dep. | Disc - Actual Dep. | Cash - Actual Dep. | Visa + MC + Disc - Actual Dep. | AmEx - Actual Dep. | Cash - Actual Dep. | Visa + MC + Disc Actual Dep. | AmEx - Actual Dep. |
| Friday, September 29, 2023 | $ - | $ 4,423.52 | $ 450.52 | $ 156.87 | $ - | $ - | $ - | $ - | $ 2,447.66 | $ 450.06 |
| Saturday, September 30, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 1, 2023 | $ 269.93 | $ - | $ - | $ - | $ - | $ 15,142.57 | $ - | $ - | $ - | $ - |
| Monday, October 2, 2023 | $ - | $ 4,192.20 | $ 2,637.70 | $ - | $ - | $ 17,708.06 | $ 912.28 | $ - | $ 15,134.53 | $ 3,156.50 |
| Tuesday, October 3, 2023 | $ - | $ 17,857.21 | $ 964.01 | $ (45.62) | $ - | $ - | $ - | $ - | $ 1,745.82 | $ 1,409.67 |
| Wednesday, October 4, 2023 | $ - | $ 1,714.99 | $ 799.59 | $ - | $ - | $ - | $ (802.77) | $ - | $ 3,244.70 | $ - |
| Thursday, October 5, 2023 | $ - | $ 1,505.68 | $ (51.06) | $ (967.55) | $ - | $ - | $ (398.31) | $ - | $ 1,125.52 | $ - |
| Friday, October 6, 2023 | $ - | $ 973.84 | $ - | $ - | $ - | $ 24,742.75 | $ - | $ - | $ 1,328.60 | $ - |
| Saturday, October 7, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 8, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 9, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, October 10, 2023 | $ - | $ 21,520.26 | $ 4,490.48 | $ 982.92 | $ 410.55 | $ 12,431.44 | $ 2,322.74 | $ - | $ 9,275.40 | $ 1,821.27 |
| Wednesday, October 11, 2023 | $ - | $ 1,535.91 | $ 401.81 | $ 215.55 | $ - | $ - | $ - | $ - | $ 3,318.05 | $ - |
| Thursday, October 12, 2023 | $ - | $ 2,914.10 | $ 419.42 | $ - | $ - | $ 14,438.25 | $ - | $ - | $ 3,482.93 | $ 109.38 |
| Friday, October 13, 2023 | $ - | $ 4,043.66 | $ 404.53 | $ 864.95 | $ - | $ - | $ 469.26 | $ - | $ 2,585.94 | $ 466.98 |
| Saturday, October 14, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 15, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 16, 2023 | $ - | $ (43.11) | $ 1,885.95 | $ 1,021.47 | $ - | $ 11,795.99 | $ 61.97 | $ - | $ 6,207.60 | $ 3,375.21 |
| Tuesday, October 17, 2023 | $ - | $ 24,992.08 | $ 5,454.81 | $ - | $ - | $ - | $ - | $ - | $ 3,546.00 | $ 4,155.40 |
| Wednesday, October 18, 2023 | $ - | $ 3,807.35 | $ 935.46 | $ 179.24 | $ - | $ 25,425.27 | $ - | $ - | $ 2,399.36 | $ 236.91 |
| Thursday, October 19, 2023 | $ - | $ 3,197.50 | $ 1,492.18 | $ - | $ - | $ - | $ 76.74 | $ - | $ 2,463.36 | $ 417.74 |
| Friday, October 20, 2023 | $ 74.48 | $ 4,376.79 | $ 266.96 | $ 166.45 | $ - | $ - | $ - | $ - | $ 2,000.29 | $ 858.32 |
| Saturday, October 21, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 22, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 23, 2023 | $ - | $ 8,574.92 | $ 1,249.79 | $ 995.14 | $ - | $ 6,093.45 | $ - | $ - | $ 13,622.70 | $ 3,061.70 |
| Tuesday, October 24, 2023 | $ - | $ 24,277.51 | $ 2,842.37 | $ - | $ - | $ 23,272.26 | $ - | $ - | $ 3,003.74 | $ 572.11 |
| Wednesday, October 25, 2023 | $ - | $ 2,915.27 | $ 1,830.60 | $ 1,228.65 | $ - | $ - | $ 3,876.28 | $ - | $ 1,493.33 | $ 114.91 |
| Thursday, October 26, 2023 | $ - | $ 4,497.24 | $ 1,699.95 | $ - | $ - | $ - | $ - | $ - | $ 1,887.48 | $ 272.52 |
| Friday, October 27, 2023 | $ - | $ 4,506.47 | $ 498.94 | $ - | $ 10,173.96 | $ 24,433.02 | $ - | $ - | $ 1,706.66 | $ 1,242.23 |
| Saturday, October 28, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 29, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 30, 2023 | $ - | $ 7,971.50 | $ 2,879.75 | $ 764.60 | $ - | $ 15,035.12 | $ 775.93 | $ - | $ 11,947.44 | $ 2,924.76 |
| Tuesday, October 31, 2023 | $ 43.84 | $ 9,795.18 | $ 3,269.72 | $ 170.05 | $ - | $ - | $ 1,107.13 | $ - | $ 921.61 | $ 973.68 |
| Wednesday, November 1, 2023 | $ - | $ 11,768.15 | $ 706.67 | $ 186.81 | $ - | $ - | $ - | $ - | $ 1,691.26 | $ - |
| Thursday, November 2, 2023 | $ - | $ 3,335.87 | $ - | $ 186.81 | $ - | $ 22,107.97 | $ - | $ - | $ (212.61) | $ - |
| Friday, November 3, 2023 | $ - | $ (2,091.87) | $ 1,510.66 | $ (154.17) | $ 1,321.25 | $ (5,777.32) | $ 826.96 | $ - | $ 1,885.12 | $ 5,959.72 |
| Saturday, November 4, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 5, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, November 6, 2023 | $ - | $ 4,082.65 | $ 528.19 | $ 53.89 | $ - | $ 12,876.19 | $ - | $ - | $ 2,832.80 | $ 746.27 |
| Tuesday, November 7, 2023 | $ - | $ 15,199.38 | $ 1,835.16 | $ 441.88 | $ - | $ - | $ - | $ - | $ 1,401.08 | $ 1,404.22 |
| Wednesday, November 8, 2023 | $ - | $ 2,083.72 | $ 578.36 | $ - | $ 741.47 | $ 28,880.43 | $ - | $ - | $ 797.18 | $ 98.33 |
| Thursday, November 9, 2023 | $ - | $ 1,698.98 | $ 1,729.52 | $ - | $ - | $ - | $ 6,513.47 | $ - | $ 1,412.12 | $ 1,024.41 |
| Friday, November 10, 2023 | $ - | $ 2,762.37 | $ 1,425.90 | $ - | $ - | $ (737.16) | $ - | $ - | $ 5,183.86 | $ 2,186.62 |
| Saturday, November 11, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 12, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, November 13, 2023 | $ 3,017.41 | $ 4,221.70 | $ 3,148.46 | $ 560.44 | $ - | $ 15,577.16 | $ 997.69 | $ - | $ 9,472.89 | $ 4,478.90 |
| Tuesday, November 14, 2023 | $ - | $ 15,915.74 | $ 1,645.07 | $ 129.33 | $ - | $ 21,470.45 | $ - | $ - | $ 3,022.37 | $ 1,227.53 |
| Wednesday, November 15, 2023 | $ - | $ 948.03 | $ 652.84 | $ 380.80 | $ - | $ - | $ 621.28 | $ - | $ 3,029.94 | $ - |
| Thursday, November 16, 2023 | $ - | $ 2,873.69 | $ 1,418.30 | $ - | $ - | $ (112.96) | $ - | $ - | $ 2,057.32 | $ 207.73 |
| Friday, November 17, 2023 | $ - | $ 3,729.59 | $ 272.79 | $ - | $ - | $ 16,404.98 | $ - | $ - | $ 2,805.99 | $ 741.70 |
| Saturday, November 18, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 19, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, November 20, 2023 | $ - | $ 4,654.13 | $ 2,627.24 | $ - | $ - | $ 24,105.20 | $ 2,550.82 | $ - | $ 7,428.97 | $ 1,803.02 |
| Tuesday, November 21, 2023 | $ - | $ 17,403.74 | $ 5,637.39 | $ 324.64 | $ - | $ - | $ 4,298.62 | $ - | $ 3,437.51 | $ 112.71 |
| Wednesday, November 22, 2023 | $ - | $ 2,421.77 | $ 788.83 | $ - | $ 6,117.66 | $ - | $ - | $ - | $ 1,249.94 | $ 100.11 |
| Thursday, November 23, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Friday, November 24, 2023 | $ - | $ 3,333.24 | $ 2,372.36 | $ 188.31 | $ - | $ 18,110.67 | $ 1,702.29 | $ - | $ 3,420.04 | $ 193.85 |
| Saturday, November 25, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 26, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, November 27, 2023 | $ - | $ - | $ 1,039.86 | $ 256.26 | $ - | $ 8,736.56 | $ 591.71 | $ - | $ 3,686.00 | $ 102.76 |
| Tuesday, November 28, 2023 | $ - | $ 12,301.48 | $ 391.70 | $ - | $ - | $ - | $ - | $ - | $ 1,418.30 | $ - |
| Wednesday, November 29, 2023 | $ 842.00 | $ 875.49 | $ 981.01 | $ - | $ - | $ 14,594.94 | $ - | $ - | $ 349.94 | $ 99.58 |
| Thursday, November 30, 2023 | $ - | $ 1,710.09 | $ 722.77 | $ - | $ - | $ - | $ 827.51 | $ - | $ 683.04 | $ 97.45 |
| Friday, December 1, 2023 | $ - | $ 1,494.62 | $ 109.59 | $ (129.33) | $ 58.95 | $ - | $ - | $ - | $ 2,086.78 | $ 590.93 |
| Saturday, December 2, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 3, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, December 4, 2023 | $ 225.08 | $ (53.89) | $ 1,236.79 | $ (50.74) | $ - | $ 4,916.45 | $ 1,723.48 | $ - | $ 2,456.14 | $ 676.56 |
| Tuesday, December 5, 2023 | $ - | $ 13,025.30 | $ 849.27 | $ - | $ - | $ 29,594.97 | $ - | $ - | $ 2,708.94 | $ 204.66 |
| Wednesday, December 6, 2023 | $ - | $ 9,923.29 | $ 1,566.82 | $ 1,001.12 | $ - | $ - | $ 2,857.94 | $ - | $ 1,235.12 | $ - |
| Thursday, December 7, 2023 | $ - | $ 1,027.08 | $ 2,433.65 | $ - | $ - | $ - | $ - | $ - | $ 3,377.27 | $ 275.21 |
| Friday, December 8, 2023 | $ - | $ 4,802.74 | $ 209.84 | $ 249.08 | $ - | $ 16,504.28 | $ - | $ - | $ 1,987.82 | $ 295.00 |
| Saturday, December 9, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 10, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, December 11, 2023 | $ 36.73 | $ 6,292.21 | $ 3,869.05 | $ 128.13 | $ 201.30 | $ 24,705.48 | $ 2,538.52 | $ - | $ 7,376.49 | $ 1,594.99 |
| Tuesday, December 12, 2023 | $ - | $ 12,628.47 | $ 582.88 | $ 256.26 | $ - | $ - | $ 3,248.99 | $ - | $ 1,114.20 | $ 676.64 |
| Wednesday, December 13, 2023 | $ - | $ 1,547.41 | $ 1,382.15 | $ - | $ - | $ - | $ - | $ - | $ 482.27 | |
| Thursday, December 14, 2023 | $ - | $ 152.07 | $ 1,339.46 | $ - | $ - | $ 20,632.09 | $ - | $ - | $ 1,198.21 | $ 1,558.52 |
| Friday, December 15, 2023 | $ - | $ 1,651.25 | $ 548.38 | $ - | $ 44.09 | $ - | $ 1,083.05 | $ - | $ 4,094.81 | $ 795.76 |
| Saturday, December 16, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Sunday, December 17, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Monday, December 18, 2023 | $ - | $ 4,483.83 | $ 3,174.99 | $ 287.40 | $ - | $ 12,044.54 | $ - | $ - | $ 8,455.93 | $ 2,190.18 |
| Tuesday, December 19, 2023 | $ - | $ 10,046.82 | $ 656.15 | $ - | $ - | $ - | $ - | $ - | $ 2,129.61 | $ 305.09 |
| Wednesday, December 20, 2023 | $ - | $ 453.13 | $ 2,263.78 | $ 329.73 | $ - | $ 18,445.55 | $ - | $ - | $ 2,802.04 | $ 485.53 |
| Thursday, December 21, 2023 | $ 63.62 | $ 3,350.19 | $ 537.42 | $ - | $ - | $ - | $ 1,627.43 | $ - | $ 2,215.35 | $ 211.09 |
| Friday, December 22, 2023 | $ - | $ 2,312.44 | $ - | $ 166.45 | $ - | $ - | $ - | $ - | $ 2,460.48 | $ 679.63 |
| Saturday, December 23, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Sunday, December 24, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Monday, December 25, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Tuesday, December 26, 2023 | $ - | $ 12,796.98 | $ 2,170.06 | $ 52.68 | $ - | $ 23,021.96 | $ 94.13 | $ - | $ 4,318.39 | $ 964.99 |
| Wednesday, December 27, 2023 | $ - | $ 1,319.25 | $ 124.73 | $ - | $ - | $ - | $ 188.49 | $ - | $ 732.08 | |
| Thursday, December 28, 2023 | $ - | $ 1,134.35 | $ - | $ - | $ - | $ - | $ - | $ - | $ (316.62) | $ 600.41 |
| Friday, December 29, 2023 | $ - | $ 5,454.72 | $ - | $ 134.12 | $ 847.75 | $ 8,045.72 | $ - | $ - | $ 288.33 | $ 107.21 |
| Saturday, December 30, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Sunday, December 31, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Monday, January 1, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Tuesday, January 2, 2024 | $ 8,209.98 | $ 11,249.18 | $ 898.92 | $ 279.02 | $ 10,302.00 | $ 14,638.11 | $ 1,619.55 | $ - | $ 2,205.50 | $ 246.82 |
| Wednesday, January 3, 2024 | $ 53.93 | $ 159.22 | $ 310.21 | $ (31.12) | $ - | $ (4,576.74) | $ - | $ - | $ 1,293.99 | $ 503.98 |
| Thursday, January 4, 2024 | $ - | $ 2,601.57 | $ 598.04 | $ 148.49 | $ - | $ 14,036.48 | $ - | $ - | $ 847.72 | $ 99.63 |
| Friday, January 5, 2024 | $ - | $ 2,910.11 | $ 136.40 | $ - | $ - | $ - | $ 1,591.82 | $ - | $ 2,355.75 | |
| Saturday, January 6, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Sunday, January 7, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Monday, January 8, 2024 | $ - | $ 3,961.46 | $ 784.67 | $ - | $ 715.39 | $ 7,656.43 | $ 153.28 | $ - | $ 5,549.55 | $ 1,011.87 |
| Tuesday, January 9, 2024 | $ - | $ 11,941.44 | $ 622.64 | $ 192.80 | $ - | $ - | $ - | $ - | $ 1,078.80 | $ 111.60 |
| Wednesday, January 10, 2024 | $ - | $ 777.61 | $ 389.37 | $ - | $ - | $ 16,537.45 | $ - | $ - | $ 601.65 | |
| Thursday, January 11, 2024 | $ - | $ 2,460.64 | $ 260.20 | $ - | $ - | $ - | $ 738.63 | $ - | $ 1,739.35 | $ 712.29 |
| Friday, January 12, 2024 | $ 84.18 | $ 3,515.37 | $ 732.89 | $ - | $ - | $ 153.45 | $ - | $ - | $ 2,984.73 | $ 409.24 |
| Saturday, January 13, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Sunday, January 14, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Monday, January 15, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Tuesday, January 16, 2024 | $ - | $ 28,672.82 | $ 4,808.43 | $ 142.50 | $ - | $ 42,432.19 | $ 153.38 | $ - | $ 13,204.45 | $ 3,420.76 |
| Wednesday, January 17, 2024 | $ - | $ - | $ 1,218.25 | $ - | $ - | $ - | $ 5,537.71 | $ - | $ 1,643.76 | |
| Thursday, January 18, 2024 | $ - | $ 6,965.46 | $ 2,322.68 | $ - | $ - | $ - | $ - | $ - | $ 1,012.97 | $ 95.40 |
| Friday, January 19, 2024 | $ 82.81 | $ 1,412.93 | $ - | $ - | $ - | $ 14,790.30 | $ - | $ - | $ 2,435.81 | $ 301.19 |
| Saturday, January 20, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | $ 572.83 |
| Sunday, January 21, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| Monday, January 22, 2024 | $ - | $ 2,332.04 | $ 439.72 | $ 133.64 | $ - | $ 8,217.38 | $ 145.28 | $ - | $ 11,663.15 | $ 1,030.54 |
| Tuesday, January 23, 2024 | $ - | $ 8,471.28 | $ 1,391.67 | $ - | $ 162.93 | $ - | $ 482.52 | $ - | $ 3,200.88 | $ 291.77 |
| Wednesday, January 24, 2024 | $ - | $ 688.90 | $ 319.42 | $ - | $ - | $ - | $ - | $ - | $ 1,087.38 | $ 116.73 |
| Thursday, January 25, 2024 | $ - | $ 1,212.78 | $ 606.53 | $ - | $ - | $ 6,438.48 | $ - | $ - | $ 2,117.88 | $ 432.85 |
| Friday, January 26, 2024 | $ - | $ 1,964.92 | $ 331.08 | $ 294.59 | $ - | $ - | $ 2,057.62 | $ - | $ 2,684.21 | $ 535.17 |
| Saturday, January 27, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Sunday, January 28, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Monday, January 29, 2024 | $ - | $ 10,555.25 | $ 2,282.92 | $ 438.30 | $ - | $ 13,199.71 | $ 7,858.55 | $ - | $ 10,841.58 | $ 1,265.43 |
| Tuesday, January 30, 2024 | $ - | $ 6,861.12 | $ 267.32 | $ - | $ - | $ - | $ - | $ - | $ 1,360.48 | $ 241.61 |
| Wednesday, January 31, 2024 | $ - | $ 1,032.32 | $ 650.09 | $ 771.20 | $ - | $ 17,854.15 | $ - | $ - | $ 512.86 | $ - |
| Thursday, February 1, 2024 | $ - | $ 2,340.11 | $ 3,580.08 | $ - | $ - | $ - | $ 4,001.73 | $ - | $ 2,153.98 | $ 595.32 |
| Friday, February 2, 2024 | $ - | $ 2,972.01 | $ 946.59 | $ 142.50 | $ - | $ - | $ - | $ - | $ 5,147.34 | $ 488.72 |
| Saturday, February 3, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, February 4, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, February 5, 2024 | $ - | $ 5,294.27 | $ 2,191.66 | $ 341.14 | $ - | $ 7,363.49 | $ 973.69 | $ - | $ 11,432.60 | $ 3,368.78 |
| Tuesday, February 6, 2024 | $ - | $ 11,009.27 | $ 1,757.17 | $ 53.89 | $ - | $ 15,747.29 | $ - | $ - | $ 3,714.88 | $ 94.42 |
| Wednesday, February 7, 2024 | $ - | $ 1,819.24 | $ 124.73 | $ - | $ - | $ - | $ 1,072.94 | $ - | $ 1,115.06 | $ (139.32) |
| Thursday, February 8, 2024 | $ - | $ 1,950.11 | $ 577.84 | $ - | $ 609.57 | $ - | $ - | $ - | $ 3,824.08 | $ 250.94 |
| Friday, February 9, 2024 | $ - | $ 4,415.35 | $ 175.06 | $ - | $ - | $ 17,157.72 | $ - | $ - | $ 3,545.82 | $ 1,705.65 |
| Saturday, February 10, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, February 11, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, February 12, 2024 | $ - | $ 3,361.67 | $ 3,905.71 | $ 261.17 | $ - | $ 16,836.41 | $ 457.92 | $ - | $ 11,437.14 | $ 2,363.08 |
| Tuesday, February 13, 2024 | $ - | $ 17,626.69 | $ 1,574.77 | $ 174.84 | $ - | $ - | $ 1,907.28 | $ - | $ 2,972.01 | $ 1,608.33 |
| Wednesday, February 14, 2024 | $ - | $ 798.46 | $ 164.78 | $ 184.34 | $ - | $ - | $ - | $ - | $ 1,689.11 | $ 371.20 |
| Thursday, February 15, 2024 | $ - | $ - | $ 896.71 | $ 167.18 | $ - | $ 16,719.62 | $ 333.72 | $ - | $ 1,695.53 | $ - |
| Friday, February 16, 2024 | $ - | $ 4,013.67 | $ - | $ 257.77 | $ 59.70 | $ - | $ - | $ - | $ 2,985.53 | $ 6,936.33 |
| Saturday, February 17, 2024 | | | | | | | | | | |
| Sunday, February 18, 2024 | | | | | | | | | | |
| Monday, February 19, 2024 | | | | | | | | | | |
| Tuesday, February 20, 2024 | | | | | | | | | | |
| Wednesday, February 21, 2024 | | | | | | | | | | |
| Thursday, February 22, 2024 | | | | | | | | | | |
| Friday, February 23, 2024 | | | | | | | | | | |
| Saturday, February 24, 2024 | | | | | | | | | | |
| Sunday, February 25, 2024 | | | | | | | | | | |
| Monday, February 26, 2024 | | | | | | | | | | |
| Tuesday, February 27, 2024 | | | | | | | | | | |
| Wednesday, February 28, 2024 | | | | | | | | | | |
| Thursday, February 29, 2024 | | | | | | | | | | |
| Running Totals | $ 13,003.99 | $ 527,987.54 | $ 123,058.12 | $ 14,664.87 | $ 31,766.57 | $ 749,868.25 | $ 69,779.25 | $ - | $ 345,081.25 | $ 87,509.68 |
| September 29-October31 | $ 388.25 | $ 159,550.07 | $ 34,823.48 | $ 5,732.72 | $ 10,584.51 | $ 190,518.18 | $ 8,401.25 | $ - | $ 94,888.72 | $ 25,619.35 |
| November-23 | $ 3,859.41 | $ 109,227.94 | $ 30,013.08 | $ 2,555.00 | $ 8,180.38 | $ 176,237.11 | $ 18,930.35 | $ - | $ 57,053.06 | $ 20,584.91 |
| December-23 | $ 325.43 | $ 93,842.26 | $ 23,055.01 | $ 2,424.90 | $ 1,152.09 | $ 157,911.04 | $ 13,362.03 | $ - | $ 51,003.64 | $ 12,212.28 |
| January-24 | $ 8,430.90 | $ 109,746.42 | $ 19,271.45 | $ 2,369.42 | $ 11,180.32 | $ 151,377.39 | $ 20,338.34 | $ - | $ 70,422.55 | $ 11,449.69 |
| February-24 | $ - | $ 55,620.85 | $ 15,895.10 | $ 1,582.83 | $ 669.27 | $ 73,824.53 | $ 8,747.28 | $ - | $ 71,713.28 | $ 17,643.45 |

AR

| Legal Entity | Cookeville Platinum LLC | | | Destin Platinum LLC | | | Lebanon Platinum LLC | | | Murfreesboro Platinum LLC | | | Platinum Gateway LLC | | | VMV LLC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hotel Name | HIX Cookeville | | | Evoke Destin | | | HIS Lebanon | | | FIS Murfreesboro | | | HIX Murfreesboro | | | HIS Baytown | | |
| Hotel Code | CIEBR | | | DSIDT | | | LEBFR | | | BNAMB | | | MBTCP | | | HOUBT | | |
| Date | Charges | Payments | Balance | Amount | Payments | Balance | Amount | Payments | Balance | Amount | Payments | Balance | Amount | Payments | Balance | Amount | Payments | Balance |
| Friday, September 29, 2023 | 59.88 | - | 23,974.34 | 90.00 | - | 75,615.21 | 407.46 | - | 6,936.90 | 1,267.48 | - | 281,310.24 | 452.69 | - | 200,957.34 | 13.01 | - | 20,768.09 |
| Saturday, September 30, 2023 | 209.58 | - | 24,183.92 | 268.99 | - | 75,884.20 | 420.83 | - | 7,357.73 | 495.70 | - | 281,805.94 | 71.86 | - | 201,029.20 | - | - | 20,768.09 |
| Sunday, October 1, 2023 | 89.82 | - | 24,273.74 | 938.51 | - | 76,822.71 | 2,391.53 | - | 9,749.26 | 1,323.28 | - | 283,129.22 | 416.76 | - | 201,445.96 | 42.78 | - | 20,810.87 |
| Monday, October 2, 2023 | 149.70 | - | 24,423.44 | 252.00 | - | 77,074.71 | 108.03 | - | 9,857.29 | 124.98 | - | 283,254.20 | 609.54 | - | 202,055.50 | 153.24 | - | 20,964.11 |
| Tuesday, October 3, 2023 | 59.88 | - | 24,483.32 | 30.00 | - | 77,104.71 | - | - | 9,857.29 | - | - | 283,254.20 | 100.59 | - | 202,156.09 | 107.36 | - | 21,071.47 |
| Wednesday, October 4, 2023 | 89.82 | - | 24,573.14 | - | - | 77,104.71 | 92.25 | - | 9,949.54 | 130.23 | - | 283,384.43 | 208.38 | - | 202,364.47 | 349.51 | - | 21,420.98 |
| Thursday, October 5, 2023 | 29.94 | - | 24,603.08 | 90.00 | - | 77,194.71 | 235.76 | - | 10,185.30 | 130.23 | - | 283,514.66 | (1,779.46) | - | 200,585.01 | - | - | 21,420.98 |
| Friday, October 6, 2023 | 119.76 | - | 24,722.84 | 60.00 | - | 77,254.71 | 73.75 | - | 10,259.05 | 211.76 | - | 283,726.42 | 546.08 | - | 201,131.09 | 85.99 | - | 21,506.97 |
| Saturday, October 7, 2023 | 59.88 | - | 24,782.72 | 735.35 | - | 77,990.06 | 178.06 | - | 10,437.11 | 596.34 | - | 284,322.76 | 179.65 | - | 201,310.74 | 126.37 | - | 21,633.34 |
| Sunday, October 8, 2023 | 149.70 | - | 24,932.42 | 1,667.65 | - | 79,657.71 | 661.75 | - | 11,098.86 | 130.23 | - | 284,452.99 | 107.79 | - | 201,418.53 | 392.43 | - | 22,025.77 |
| Monday, October 9, 2023 | 89.82 | - | 25,022.24 | 637.00 | - | 80,294.71 | 34.26 | - | 11,133.12 | - | - | 284,452.99 | 538.88 | - | 201,957.41 | 264.62 | - | 22,290.39 |
| Tuesday, October 10, 2023 | 59.88 | - | 25,082.12 | - | - | 80,294.71 | 78.44 | - | 11,211.56 | - | - | 284,452.99 | 135.32 | - | 202,092.73 | 260.64 | - | 22,551.03 |
| Wednesday, October 11, 2023 | 89.82 | - | 25,171.94 | - | - | 80,294.71 | 200.46 | - | 11,412.02 | 597.68 | - | 285,050.67 | 966.40 | - | 203,059.13 | 107.66 | - | 22,658.69 |
| Thursday, October 12, 2023 | (142.08) | 1,211.28 | 23,818.58 | 30.00 | - | 80,324.71 | - | - | 11,412.02 | 198.78 | - | 285,249.45 | 579.61 | - | 203,638.74 | 13.85 | - | 22,672.54 |
| Friday, October 13, 2023 | 149.70 | - | 23,968.28 | 210.00 | - | 80,534.71 | 121.65 | - | 11,533.67 | 255.21 | - | 285,504.66 | 1,908.81 | - | 205,547.55 | 86.88 | - | 22,759.42 |
| Saturday, October 14, 2023 | 59.88 | - | 24,028.16 | 126.91 | - | 80,661.62 | 1,142.37 | - | 12,676.04 | 153.32 | - | 285,657.98 | 640.67 | - | 206,188.22 | 30.63 | - | 22,790.05 |
| Sunday, October 15, 2023 | 149.70 | - | 24,177.86 | 942.20 | - | 81,603.82 | 1,831.29 | - | 14,507.33 | - | - | 285,657.98 | 107.79 | - | 206,296.01 | 1,905.79 | - | 24,695.84 |
| Monday, October 16, 2023 | 161.26 | 1,561.82 | 22,777.30 | 130.50 | - | 81,734.32 | 414.40 | - | 14,921.73 | 298.17 | - | 285,956.15 | 307.77 | - | 206,603.78 | 173.76 | - | 24,869.60 |
| Tuesday, October 17, 2023 | 119.76 | - | 22,897.06 | 67.20 | - | 81,801.52 | 319.93 | - | 15,241.66 | 117.62 | - | 286,073.77 | 208.38 | - | 206,812.16 | - | - | 24,869.60 |
| Wednesday, October 18, 2023 | 59.88 | - | 22,956.94 | 726.80 | - | 82,528.32 | 347.04 | - | 15,588.70 | 406.44 | - | 286,480.21 | (2,323.14) | - | 204,489.02 | 191.19 | - | 25,060.79 |
| Thursday, October 19, 2023 | 89.82 | - | 23,046.76 | - | - | 82,528.32 | 390.52 | - | 15,979.22 | - | - | 286,480.21 | 344.90 | - | 204,833.92 | 108.71 | - | 25,169.50 |
| Friday, October 20, 2023 | - | - | 23,046.76 | 60.00 | - | 82,588.32 | (166.08) | - | 15,813.14 | 156.48 | - | 286,636.69 | 1,120.89 | - | 205,954.81 | 104.41 | - | 25,273.91 |
| Saturday, October 21, 2023 | 29.94 | - | 23,076.70 | 81.74 | - | 82,670.06 | 193.78 | - | 16,006.92 | 151.79 | - | 286,788.48 | 208.38 | - | 206,163.19 | 30.31 | - | 25,304.22 |
| Sunday, October 22, 2023 | 119.76 | - | 23,196.46 | 150.00 | - | 82,820.06 | 70.51 | - | 16,077.43 | - | - | 286,788.48 | 215.58 | - | 206,378.77 | 135.45 | - | 25,439.67 |
| Monday, October 23, 2023 | 184.42 | - | 23,380.88 | 567.03 | - | 83,387.09 | 77.37 | - | 16,154.80 | - | - | 286,788.48 | 373.63 | - | 206,752.40 | 19.84 | - | 25,459.51 |
| Tuesday, October 24, 2023 | 367.65 | - | 23,748.53 | - | - | 83,387.09 | 17.76 | - | 16,172.56 | - | - | 286,788.48 | 380.83 | - | 207,133.23 | 82.48 | - | 25,541.99 |
| Wednesday, October 25, 2023 | 59.88 | - | 23,808.41 | 331.18 | - | 83,718.27 | 526.79 | - | 16,699.35 | - | - | 286,788.48 | (2,053.27) | 0.02 | 205,079.94 | 11.59 | - | 25,553.58 |
| Thursday, October 26, 2023 | 179.64 | - | 23,988.05 | - | - | 83,718.27 | 59.12 | - | 16,758.47 | - | - | 286,788.48 | 409.56 | - | 205,489.50 | - | - | 25,553.58 |
| Friday, October 27, 2023 | 59.88 | | 24,047.93 | - | - | 83,718.27 | 166.52 | - | 16,924.99 | 135.94 | - | 286,924.42 | 1,003.50 | - | 206,493.00 | 93.66 | - | 25,647.24 |
| Saturday, October 28, 2023 | 119.76 | - | 24,167.69 | 176.28 | - | 83,894.55 | 576.30 | - | 17,501.29 | 606.59 | - | 287,531.01 | 233.31 | - | 206,726.31 | 24.83 | - | 25,672.07 |
| Sunday, October 29, 2023 | 149.70 | - | 24,317.39 | 120.00 | - | 84,014.55 | 356.91 | - | 17,858.20 | 584.96 | - | 288,115.97 | 215.58 | - | 206,941.89 | - | - | 25,672.07 |
| Monday, October 30, 2023 | 333.47 | 10,185.77 | 14,465.09 | 180.50 | - | 84,195.05 | 13.70 | - | 17,871.90 | - | - | 288,115.97 | 71.86 | - | 207,013.75 | - | - | 25,672.07 |
| Tuesday, October 31, 2023 | 3,004.42 | 8,903.20 | 8,142.50 | 60.00 | - | 84,255.05 | 28.95 | - | 17,900.85 | 250.80 | - | 288,366.77 | 574.81 | - | 207,588.56 | 1,244.18 | - | 26,916.25 |
| Wednesday, November 1, 2023 | - | 154.48 | 7,988.02 | - | - | 84,255.05 | 145.15 | - | 18,046.00 | - | - | 288,366.77 | 301.77 | - | 207,890.33 | - | - | 26,916.25 |
| Thursday, November 2, 2023 | 487.41 | - | 8,475.43 | - | - | 84,255.05 | 214.26 | - | 18,260.26 | 142.50 | - | 288,509.27 | 373.63 | - | 208,263.96 | 355.48 | - | 27,271.73 |
| Friday, November 3, 2023 | 29.94 | - | 8,505.37 | - | - | 84,255.05 | - | - | 18,260.26 | 130.67 | - | 288,639.94 | 1,080.16 | - | 209,344.12 | 170.08 | - | 27,441.81 |
| Saturday, November 4, 2023 | 59.88 | - | 8,565.25 | - | - | 84,255.05 | 109.30 | - | 18,369.56 | 203.58 | - | 288,843.52 | 201.18 | - | 209,545.30 | 18.96 | - | 27,460.77 |
| Sunday, November 5, 2023 | 780.98 | 2,209.96 | 7,136.27 | 240.00 | - | 84,495.05 | 129.02 | - | 18,498.58 | - | - | 288,843.52 | 323.37 | - | 209,868.67 | 25.00 | - | 27,485.77 |
| Monday, November 6, 2023 | 1,306.97 | 3,683.33 | 4,759.91 | - | - | 84,495.05 | 22.78 | - | 18,521.36 | - | - | 288,843.52 | 143.72 | - | 210,012.39 | - | - | 27,485.77 |
| Tuesday, November 7, 2023 | - | - | 4,759.91 | - | - | 84,495.05 | - | - | 18,521.36 | 1,100.78 | - | 289,944.30 | 469.42 | - | 210,481.81 | - | - | 27,485.77 |
| Wednesday, November 8, 2023 | 59.88 | - | 4,819.79 | - | - | 84,495.05 | 106.82 | - | 18,628.18 | 434.84 | - | 290,379.14 | 486.19 | - | 210,968.00 | 103.33 | - | 27,589.10 |
| Thursday, November 9, 2023 | 89.82 | - | 4,909.61 | 30.00 | - | 84,525.05 | 438.30 | - | 19,066.48 | 350.19 | - | 290,729.33 | 702.93 | - | 211,670.93 | 106.38 | - | 27,695.48 |
| Friday, November 10, 2023 | 29.94 | - | 4,939.55 | - | - | 84,525.05 | 139.78 | - | 19,206.26 | 451.04 | - | 291,180.37 | 2,714.85 | - | 214,385.78 | (1,195.79) | - | 26,499.69 |
| Saturday, November 11, 2023 | 59.88 | - | 4,999.43 | 60.00 | - | 84,585.05 | 243.63 | - | 19,449.89 | - | - | 291,180.37 | 244.31 | - | 214,630.09 | 7.29 | - | 26,506.98 |
| Sunday, November 12, 2023 | 179.64 | - | 5,179.07 | 60.00 | - | 84,645.05 | 63.78 | - | 19,513.67 | 884.69 | - | 292,065.06 | 143.72 | - | 214,773.81 | 59.65 | - | 26,566.63 |
| Monday, November 13, 2023 | 119.76 | - | 5,298.83 | - | - | 84,645.05 | 216.00 | - | 19,729.67 | 112.76 | - | 292,177.82 | 143.72 | - | 214,917.53 | 461.15 | - | 27,027.78 |
| Tuesday, November 14, 2023 | 124.54 | - | 5,423.37 | - | - | 84,645.05 | - | 0.01 | 19,729.66 | 797.55 | - | 292,975.37 | 299.37 | - | 215,216.90 | 476.44 | - | 27,504.22 |
| Wednesday, November 15, 2023 | 402.37 | - | 5,825.74 | - | - | 84,645.05 | 56.18 | - | 19,785.84 | - | - | 292,975.37 | 1,031.03 | - | 216,247.93 | 113.09 | - | 27,617.31 |
| Thursday, November 16, 2023 | 29.94 | - | 5,855.68 | - | - | 84,645.05 | 52.35 | - | 19,838.19 | 381.47 | | 293,356.84 | 445.49 | - | 216,693.42 | 203.10 | - | 27,820.41 |
| Friday, November 17, 2023 | 59.88 | - | 5,915.56 | - | - | 84,645.05 | 60.45 | - | 19,898.64 | - | - | 293,356.84 | 208.38 | - | 216,901.80 | 425.02 | - | 28,245.43 |
| Saturday, November 18, 2023 | 119.96 | - | 6,035.52 | 30.00 | - | 84,675.05 | 338.54 | - | 20,237.18 | 355.79 | - | 293,712.63 | 143.72 | - | 217,045.52 | 49.45 | - | 28,294.88 |
| Sunday, November 19, 2023 | 179.64 | - | 6,215.16 | 120.00 | - | 84,795.05 | 177.24 | 0.02 | 20,414.40 | 1,025.35 | - | 294,737.98 | 450.28 | - | 217,495.80 | 30.37 | - | 28,325.25 |
| Monday, November 20, 2023 | 59.88 | 136.52 | 6,138.52 | 60.00 | 26,089.22 | 58,765.83 | 54.85 | - | 20,469.25 | 120.13 | - | 294,858.11 | 474.22 | (5,355.57) | 223,325.59 | 215.85 | - | 28,541.10 |
| Tuesday, November 21, 2023 | 119.76 | - | 6,258.28 | - | 25,789.22 | 32,976.61 | 65.74 | - | 20,534.99 | 120.13 | - | 294,978.24 | 273.04 | 38,005.08 | 185,593.55 | 17.56 | - | 28,558.66 |
| Wednesday, November 22, 2023 | 89.82 | - | 6,348.10 | 30.00 | - | 33,006.61 | 164.31 | - | 20,699.30 | 1,285.60 | - | 296,263.84 | 646.67 | 71,791.38 | 114,448.84 | - | - | 28,558.66 |
| Thursday, November 23, 2023 | 29.94 | - | 6,378.04 | 105.01 | - | 33,111.62 | - | - | 20,699.30 | 120.35 | - | 296,384.19 | 35.93 | - | 114,484.77 | - | - | 28,558.66 |
| Friday, November 24, 2023 | 119.76 | - | 6,497.80 | 198.61 | - | 33,310.23 | 194.88 | - | 20,894.18 | 360.39 | - | 296,744.58 | 35.93 | - | 114,520.70 | 352.16 | - | 28,910.82 |
| Saturday, November 25, 2023 | 29.94 | - | 6,527.74 | 180.00 | - | 33,490.23 | 461.10 | - | 21,355.28 | - | - | 296,744.58 | 71.86 | - | 114,592.56 | 21.40 | - | 28,932.22 |
| Sunday, November 26, 2023 | 269.46 | - | 6,797.20 | 518.73 | - | 34,008.96 | 318.49 | - | 21,673.77 | 576.42 | - | 297,321.00 | 251.51 | - | 114,844.07 | 30.07 | - | 28,962.29 |
| Monday, November 27, 2023 | 204.80 | 107.80 | 6,894.20 | - | - | 34,008.96 | 123.75 | - | 21,797.52 | - | - | 297,321.00 | 69.46 | 22,032.63 | 92,880.90 | 2,137.83 | - | 31,100.12 |
| Tuesday, November 28, 2023 | 119.76 | - | 7,013.96 | 110.88 | - | 34,119.84 | 35.94 | - | 21,833.46 | - | - | 297,321.00 | 307.77 | 64,568.53 | 28,620.14 | 341.93 | - | 31,442.05 |
| Wednesday, November 29, 2023 | 89.82 | - | 7,103.78 | - | - | 34,119.84 | 71.22 | - | 21,904.68 | 99.39 | - | 297,420.39 | 378.83 | 51,875.19 | (22,876.22) | (136.38) | - | 31,305.67 |
| Thursday, November 30, 2023 | 89.82 | - | 7,193.60 | 81.72 | - | 34,201.56 | 47.28 | - | 21,951.96 | 380.31 | - | 297,800.70 | 316.17 | - | (22,560.05) | (799.83) | - | 30,505.84 |
| Friday, December 1, 2023 | 149.70 | - | 7,343.30 | - | 771.88 | 33,429.68 | 85.66 | - | 22,037.62 | 594.33 | - | 298,395.03 | 334.11 | - | (22,225.94) | - | - | 30,505.84 |
| Saturday, December 2, 2023 | 89.82 | - | 7,433.12 | - | - | 33,429.68 | - | - | 22,037.62 | - | - | 298,395.03 | 3,791.98 | - | (18,433.96) | 31.11 | - | 30,536.95 |
| Sunday, December 3, 2023 | 149.70 | - | 7,582.82 | - | - | 33,429.68 | (31.12) | - | 22,006.50 | - | - | 298,395.03 | 761.66 | - | (17,672.30) | 35.10 | - | 30,572.05 |
| Monday, December 4, 2023 | 29.94 | 316.80 | 7,295.96 | - | - | 33,429.68 | 24.83 | - | 22,031.33 | - | - | 298,395.03 | 445.49 | - | (17,226.81) | 217.04 | - | 30,789.09 |
| Tuesday, December 5, 2023 | 182.03 | - | 7,477.99 | - | - | 33,429.68 | - | - | 22,031.33 | 224.79 | - | 298,619.82 | 471.82 | - | (16,754.99) | 1,683.42 | - | 32,472.51 |
| Wednesday, December 6, 2023 | 29.94 | - | 7,507.93 | - | - | 33,429.68 | - | - | 22,031.33 | - | - | 298,619.82 | 574.81 | - | (16,180.18) | 65.82 | - | 32,538.33 |
| Thursday, December 7, 2023 | 65.80 | 946.66 | 6,627.07 | - | 612.80 | 32,816.88 | 26.40 | - | 22,057.73 | 198.78 | - | 298,818.60 | 734.06 | - | (15,446.12) | 31.59 | - | 32,569.92 |
| Friday, December 8, 2023 | 89.82 | - | 6,716.89 | - | - | 32,816.88 | 132.59 | - | 22,190.32 | 125.40 | - | 298,944.00 | 1,674.10 | - | (13,772.02) | 17.74 | - | 32,587.66 |
| Saturday, December 9, 2023 | 29.94 | - | 6,746.83 | 90.00 | - | 32,906.88 | 130.53 | - | 22,320.85 | - | - | 298,944.00 | 35.93 | - | (13,736.09) | 87.75 | - | 32,675.41 |
| Sunday, December 10, 2023 | 119.76 | - | 6,866.59 | 157.68 | - | 33,064.56 | 200.64 | - | 22,521.49 | 298.22 | - | 299,242.22 | 416.76 | - | (13,319.33) | 276.56 | - | 32,951.97 |
| Monday, December 11, 2023 | 89.82 | - | 6,956.41 | - | - | 33,064.56 | 130.30 | - | 22,651.79 | - | - | 299,242.22 | 208.38 | - | (13,110.95) | 78.09 | - | 33,030.06 |
| Tuesday, December 12, 2023 | 89.82 | - | 7,046.23 | 30.00 | - | 33,094.56 | 2.02 | - | 22,653.81 | 99.39 | - | 299,341.61 | 398.76 | - | (12,712.19) | 18.50 | - | 33,048.56 |
| Wednesday, December 13, 2023 | 89.82 | - | 7,136.05 | 76.20 | 3,125.93 | 30,044.83 | - | - | 22,653.81 | 99.39 | 38.37 | 299,402.63 | 610.74 | - | (12,101.45) | 390.45 | - | 33,439.01 |
| Thursday, December 14, 2023 | 89.82 | - | 7,225.87 | 79.80 | 3,862.48 | 26,262.15 | 16.34 | - | 22,670.15 | 185.63 | - | 299,588.26 | 775.99 | - | (11,325.46) | 168.20 | - | 33,607.21 |
| Friday, December 15, 2023 | 548.48 | 124.54 | 7,649.81 | - | 50.00 | 26,212.15 | 291.87 | 22,651.01 | 311.01 | 405.05 | - | 299,993.31 | 371.23 | - | (10,954.23) | 94.45 | - | 33,701.66 |
| Saturday, December 16, 2023 | 179.64 | - | 7,829.45 | 102.65 | - | 26,314.80 | 49.52 | - | 360.53 | - | - | 299,993.31 | 143.72 | - | (10,810.51) | 158.27 | - | 33,859.93 |
| Sunday, December 17, 2023 | 59.88 | - | 7,889.33 | 106.16 | - | 26,420.96 | 153.93 | - | 514.46 | 270.94 | - | 300,264.25 | 380.83 | - | (10,429.68) | 52.46 | - | 33,912.39 |
| Monday, December 18, 2023 | 29.94 | - | 7,919.27 | - | - | 26,420.96 | 86.37 | - | 600.83 | 135.94 | - | 300,400.19 | 237.11 | - | (10,192.57) | 1,398.10 | - | 35,310.49 |
| Tuesday, December 19, 2023 | 152.09 | - | 8,071.36 | 38.40 | 150.00 | 26,309.36 | - | - | 600.83 | - | 5,750.70 | 294,649.49 | 301.77 | - | (9,890.80) | 234.27 | - | 35,544.76 |
| Wednesday, December 20, 2023 | - | - | 8,071.36 | 30.00 | - | 26,339.36 | 147.98 | - | 748.81 | 103.27 | 11,881.94 | 282,870.82 | 143.72 | - | (9,747.08) | 17.55 | - | 35,562.31 |
| Thursday, December 21, 2023 | 89.82 | - | 8,161.18 | (25.50) | 690.00 | 25,623.86 | 272.36 | - | 1,021.17 | - | 10,772.58 | 272,098.24 | 610.74 | - | (9,136.34) | 17.55 | - | 35,579.86 |
| Friday, December 22, 2023 | 89.82 | - | 8,251.00 | 90.00 | - | 25,713.86 | 181.27 | - | 1,202.44 | 114.86 | - | 272,213.10 | 610.74 | - | (8,525.60) | (22,131.93) | - | 13,447.93 |
| Saturday, December 23, 2023 | 119.76 | - | 8,370.76 | 90.00 | - | 25,803.86 | 75.79 | - | 1,278.23 | - | - | 272,213.10 | 179.65 | - | (8,345.95) | 3,738.59 | - | 17,186.52 |
| Sunday, December 24, 2023 | 59.88 | - | 8,430.64 | 185.77 | - | 25,989.63 | 117.78 | - | 1,396.01 | - | - | 272,213.10 | 107.79 | - | (8,238.16) | 38.07 | - | 17,224.59 |
| Monday, December 25, 2023 | 59.88 | - | 8,490.52 | 30.00 | - | 26,019.63 | 33.48 | - | 1,429.49 | - | - | 272,213.10 | 35.93 | - | (8,202.23) | 122.02 | - | 17,346.61 |
| Tuesday, December 26, 2023 | 119.76 | - | 8,610.28 | - | - | 26,019.63 | 46.85 | - | 1,476.34 | - | - | 272,213.10 | 143.72 | - | (8,058.51) | 24.33 | - | 17,370.94 |
| Wednesday, December 27, 2023 | 149.70 | - | 8,759.98 | 146.02 | - | 26,165.65 | 46.38 | - | 1,522.72 | - | - | 272,213.10 | 273.04 | - | (7,785.47) | (2,893.57) | - | 14,477.37 |
| Thursday, December 28, 2023 | 119.76 | - | 8,879.74 | 144.05 | 218.20 | 26,091.50 | 87.80 | - | 1,610.52 | 128.13 | - | 272,341.23 | 143.72 | - | (7,641.75) | 2,750.11 | - | 17,227.48 |
| Friday, December 29, 2023 | 59.88 | - | 8,939.62 | 180.00 | - | 26,271.50 | 85.26 | - | 1,695.78 | 120.13 | - | 272,461.36 | 344.90 | - | (7,296.85) | 32.83 | - | 17,260.31 |
| Saturday, December 30, 2023 | 143.91 | - | 9,083.53 | 60.00 | - | 26,331.50 | 294.66 | - | 1,990.44 | 1,158.35 | - | 273,619.71 | 107.79 | - | (7,189.06) | 44.78 | - | 17,305.09 |
| Sunday, December 31, 2023 | 119.76 | - | 9,203.29 | 189.74 | - | 26,521.24 | 193.28 | - | 2,183.72 | - | - | 273,619.71 | 359.30 | - | (6,829.76) | 67.17 | - | 17,372.26 |
| Monday, January 1, 2024 | 59.88 | - | 9,263.17 | 467.44 | - | 26,988.68 | 91.57 | - | 2,275.29 | 784.08 | - | 274,403.79 | 143.72 | 27,267.05 | (33,953.09) | 35.10 | - | 17,407.36 |
| Tuesday, January 2, 2024 | 89.82 | - | 9,352.99 | 82.80 | 2,352.42 | 24,719.06 | 21.66 | - | 2,296.95 | - | - | 274,403.79 | 639.47 | - | (33,313.62) | - | - | 17,407.36 |
| Wednesday, January 3, 2024 | 89.82 | - | 9,442.81 | - | - | 24,719.06 | 47.04 | (599.91) | 2,943.90 | - | - | 274,403.79 | 639.47 | - | (32,674.15) | (3,955.77) | - | 13,451.59 |
| Thursday, January 4, 2024 | - | - | 9,442.81 | - | - | 24,719.06 | 45.88 | - | 2,989.78 | - | - | 274,403.79 | 379.63 | - | (32,294.52) | 37.05 | - | 13,488.64 |
| Friday, January 5, 2024 | 214.36 | - | 9,657.17 | 148.48 | - | 24,867.54 | (130.19) | - | 2,859.59 | 229.72 | - | 274,633.51 | 409.56 | - | (31,884.96) | 27.59 | - | 13,516.23 |
| Saturday, January 6, 2024 | - | - | 9,657.17 | 141.73 | - | 25,009.27 | (49,965.15) | - | (47,105.56) | - | - | 274,633.51 | 208.38 | - | (31,676.58) | 9.19 | - | 13,525.42 |
| Sunday, January 7, 2024 | 59.88 | - | 9,717.05 | 30.00 | - | 25,039.27 | 92.58 | - | (47,012.98) | 745.35 | - | 275,378.86 | 143.72 | - | (31,532.86) | 8.36 | - | 13,533.78 |
| Monday, January 8, 2024 | 29.94 | - | 9,746.99 | - | - | 25,039.27 | 49,962.88 | 2,878.37 | 71.53 | - | - | 275,378.86 | 143.72 | - | (31,389.14) | 235.35 | - | 13,769.13 |
| Tuesday, January 9, 2024 | 419.16 | - | 10,166.15 | - | - | 25,039.27 | - | - | 71.53 | 249.38 | - | 275,628.24 | 469.44 | - | (30,919.70) | 165.16 | - | 13,934.29 |
| Wednesday, January 10, 2024 | 188.01 | - | 10,354.16 | 30.00 | 400.13 | 24,669.14 | (115.71) | - | (44.18) | 598.75 | - | 276,226.99 | 71.86 | - | (30,847.84) | (3,947.88) | - | 9,986.41 |
| Thursday, January 11, 2024 | 278.08 | 661.26 | 9,970.98 | - | - | 24,669.14 | (76.87) | - | (121.05) | - | 1,623.00 | 274,603.99 | 373.63 | - | (30,474.21) | - | - | 9,986.41 |
| Friday, January 12, 2024 | 89.82 | - | 10,060.80 | - | - | 24,669.14 | 39.34 | - | (81.71) | 933.28 | (183.85) | 275,721.12 | 1,149.62 | - | (29,324.59) | 85.68 | - | 10,072.09 |
| Saturday, January 13, 2024 | 29.94 | - | 10,090.74 | 383.44 | - | 25,052.58 | 20.77 | - | (60.94) | 151.75 | - | 275,872.87 | 172.45 | - | (29,152.14) | - | - | 10,072.09 |
| Sunday, January 14, 2024 | 59.88 | - | 10,150.62 | 150.00 | 726.96 | 24,475.62 | 99.95 | - | 39.01 | 476.31 | - | 276,349.18 | 668.25 | - | (28,483.89) | 17.55 | - | 10,089.64 |
| Monday, January 15, 2024 | - | - | 10,150.62 | 216.36 | - | 24,691.98 | 42.42 | - | 81.43 | 154.48 | - | 276,503.66 | 287.03 | - | (28,196.86) | 17.55 | - | 10,107.19 |
| Tuesday, January 16, 2024 | 59.88 | - | 10,210.50 | 60.00 | - | 24,751.98 | - | - | 81.43 | - | - | 276,503.66 | 376.60 | - | (27,820.26) | 211.72 | - | 10,318.91 |
| Wednesday, January 17, 2024 | 119.96 | - | 10,330.46 | 90.00 | - | 24,841.98 | 22.22 | - | 103.65 | 210.76 | 270.94 | 276,443.48 | 438.29 | - | (27,381.97) | 78.97 | - | 10,397.88 |
| Thursday, January 18, 2024 | - | - | 10,330.46 | - | - | 24,841.98 | 23.47 | - | 127.12 | - | - | 276,443.48 | 337.70 | 13,461.62 | (40,505.89) | 515.13 | - | 10,913.01 |
| Friday, January 19, 2024 | 59.88 | - | 10,390.34 | 30.00 | 474.81 | 24,397.17 | - | - | 127.12 | 198.78 | - | 276,642.26 | 208.38 | - | (40,297.51) | 205.33 | - | 11,118.34 |
| Saturday, January 20, 2024 | 59.88 | - | 10,450.22 | 90.00 | - | 24,487.17 | 43.77 | - | 170.89 | 99.39 | - | 276,741.65 | 71.86 | - | (40,225.65) | 827.71 | - | 11,946.05 |
| Sunday, January 21, 2024 | 89.82 | - | 10,540.04 | 90.00 | - | 24,577.17 | 202.76 | - | 373.65 | 320.93 | - | 277,062.58 | 237.11 | - | (39,988.54) | 152.08 | - | 12,098.13 |
| Monday, January 22, 2024 | - | - | 10,540.04 | - | - | 24,577.17 | 76.54 | - | 450.19 | 111.37 | - | 277,173.95 | 251.51 | - | (39,737.03) | 175.75 | - | 12,273.88 |
| Tuesday, January 23, 2024 | 149.70 | 125.40 | 10,564.34 | 60.00 | - | 24,637.17 | 48.28 | - | 498.47 | 129.33 | - | 277,303.28 | 699.33 | - | (39,037.70) | 94.43 | - | 12,368.31 |
| Wednesday, January 24, 2024 | 59.88 | - | 10,624.22 | 60.00 | - | 24,697.17 | - | - | 498.47 | 141.21 | - | 277,444.49 | 136.52 | 784.36 | (39,685.54) | 86.76 | - | 12,455.07 |
| Thursday, January 25, 2024 | 89.82 | - | 10,714.04 | 30.00 | - | 24,727.17 | 100.85 | - | 599.32 | - | - | 277,444.49 | 847.85 | - | (38,837.69) | 128.58 | - | 12,583.65 |
| Friday, January 26, 2024 | - | - | 10,714.04 | - | - | 24,727.17 | 115.16 | - | 714.48 | 157.01 | 9,797.26 | 267,804.24 | 237.11 | - | (38,600.58) | 263.07 | - | 12,846.72 |
| Saturday, January 27, 2024 | - | - | 10,714.04 | 120.00 | - | 24,847.17 | 72.91 | - | 787.39 | 1,019.06 | - | 268,823.30 | 208.38 | - | (38,392.20) | 134.04 | - | 12,980.76 |
| Sunday, January 28, 2024 | 29.94 | - | 10,743.98 | 180.00 | - | 25,027.17 | 249.93 | - | 1,037.32 | 426.00 | - | 269,249.30 | 280.24 | - | (38,111.96) | 22.57 | - | 13,003.33 |
| Monday, January 29, 2024 | 59.88 | - | 10,803.86 | 122.89 | - | 25,150.06 | - | - | 1,037.32 | - | 7,999.16 | 261,250.14 | 71.86 | - | (38,040.10) | 1,413.30 | - | 14,416.63 |
| Tuesday, January 30, 2024 | 179.64 | - | 10,983.50 | 30.00 | - | 25,180.06 | 4.34 | - | 1,041.66 | 350.19 | 760.79 | 260,839.54 | 510.15 | - | (37,529.95) | 61.78 | - | 14,478.41 |
| Wednesday, January 31, 2024 | 1,321.56 | 5,105.10 | 7,199.96 | 30.00 | 82.92 | 25,127.14 | 95.40 | - | 1,137.06 | 99.39 | - | 260,938.93 | 344.90 | - | (37,185.05) | 245.70 | - | 14,724.11 |
| Thursday, February 1, 2024 | (59.70) | 673.20 | 6,467.06 | 60.00 | - | 25,187.14 | 70.81 | - | 1,207.87 | - | - | 260,938.93 | 1,178.35 | - | (36,006.70) | 135.38 | - | 14,859.49 |
| Friday, February 2, 2024 | 61.08 | - | 6,528.14 | 120.00 | - | 25,307.14 | 206.92 | - | 1,414.79 | 272.94 | - | 261,211.87 | 1,918.41 | - | (34,088.29) | 274.33 | - | 15,133.82 |
| Saturday, February 3, 2024 | 30.48 | - | 6,558.62 | 140.88 | - | 25,448.02 | 70.72 | - | 1,485.51 | 607.90 | - | 261,819.77 | 635.87 | - | (33,452.42) | 147.66 | - | 15,281.48 |
| Sunday, February 4, 2024 | 179.64 | - | 6,738.26 | 210.00 | - | 25,658.02 | 71.49 | - | 1,557.00 | 1,065.40 | - | 262,885.17 | 251.51 | - | (33,200.91) | 220.69 | - | 15,502.17 |
| Monday, February 5, 2024 | - | - | 6,738.26 | 30.00 | - | 25,688.02 | 91.68 | - | 1,648.68 | 141.21 | 229.72 | 262,796.66 | 847.85 | - | (32,353.06) | - | - | 15,502.17 |
| Tuesday, February 6, 2024 | - | - | 6,738.26 | 130.56 | - | 25,818.58 | 292.52 | - | 1,941.20 | - | - | 262,796.66 | 273.04 | - | (32,080.02) | 2,268.15 | - | 17,770.32 |
| Wednesday, February 7, 2024 | 286.20 | - | 7,024.46 | 30.00 | - | 25,848.58 | 369.42 | - | 2,310.62 | - | - | 262,796.66 | 574.81 | - | (31,505.21) | 2,601.50 | - | 20,371.82 |
| Thursday, February 8, 2024 | 119.76 | - | 7,144.22 | 150.00 | - | 25,998.58 | 59.06 | - | 2,369.68 | 545.16 | - | 263,341.82 | 510.15 | - | (30,995.06) | - | 13,679.69 | 6,692.13 |
| Friday, February 9, 2024 | 89.82 | - | 7,234.04 | 352.80 | - | 26,351.38 | 7.55 | - | 2,377.23 | 367.29 | - | 263,709.11 | 708.93 | - | (30,286.13) | - | 8,653.93 | (1,961.80) |
| Saturday, February 10, 2024 | 59.88 | - | 7,293.92 | 30.00 | - | 26,381.38 | 45.46 | - | 2,422.69 | 148.49 | - | 263,857.60 | 208.38 | - | (30,077.75) | 13.91 | - | (1,947.89) |
| Sunday, February 11, 2024 | 149.70 | - | 7,443.62 | 325.20 | - | 26,706.58 | 60.22 | - | 2,482.91 | 690.53 | - | 264,548.13 | 416.76 | - | (29,660.99) | 27.85 | - | (1,920.04) |
| Monday, February 12, 2024 | (36.73) | 409.94 | 6,996.95 | 90.00 | - | 26,796.58 | 43.80 | - | 2,526.71 | - | - | 264,548.13 | 273.04 | - | (29,387.95) | 17.62 | - | (1,902.42) |
| Tuesday, February 13, 2024 | - | - | 6,996.95 | - | - | 26,796.58 | 43.16 | - | 2,569.87 | 99.39 | 151.75 | 264,495.77 | 308.97 | - | (29,078.98) | (926.42) | - | (2,828.84) |
| Wednesday, February 14, 2024 | 179.64 | - | 7,176.59 | 70.56 | - | 26,867.14 | 48.74 | - | 2,618.61 | - | - | 264,495.77 | 307.77 | 7,239.66 | (36,010.87) | - | - | (2,828.84) |
| Thursday, February 15, 2024 | 182.09 | - | 7,358.68 | 105.33 | - | 26,972.47 | 175.32 | - | 2,793.93 | 99.39 | - | 264,595.16 | 610.74 | - | (35,400.13) | 31.29 | - | (2,797.55) |
| Friday, February 16, 2024 | 159.48 | - | 7,518.16 | 60.00 | - | 27,032.47 | 158.72 | - | 2,952.65 | 382.14 | - | 264,977.30 | 344.90 | - | (35,055.23) | 183.22 | - | (2,614.33) |
| Saturday, February 17, 2024 | 89.82 | - | 7,607.98 | - | - | 27,032.47 | 76.56 | - | 3,029.21 | 138.91 | - | 265,116.21 | 1,853.75 | - | (33,201.48) | 17.55 | - | (2,596.78) |
| Sunday, February 18, 2024 | 89.82 | - | 7,697.80 | 339.68 | - | 27,372.15 | 152.80 | - | 3,182.01 | 500.73 | - | 265,616.94 | 143.72 | - | (33,057.76) | 1,027.47 | - | (1,569.31) |
| Monday, February 19, 2024 | 89.82 | - | 7,787.62 | 472.30 | - | 27,844.45 | 67.22 | - | 3,249.23 | - | 1,586.91 | 264,030.03 | 273.04 | - | (32,784.72) | 137.79 | - | (1,431.52) |
| Tuesday, February 20, 2024 | 29.94 | - | 7,817.56 | 100.56 | - | 27,945.01 | - | - | 3,249.23 | - | - | 264,030.03 | 508.95 | - | (32,275.77) | (726.94) | - | (2,158.46) |
| Wednesday, February 21, 2024 | 59.88 | - | 7,877.44 | - | - | 27,945.01 | - | - | 3,249.23 | 212.91 | 595.02 | 263,647.92 | 380.83 | - | (31,894.94) | 81.90 | - | (2,076.56) |
| Thursday, February 22, 2024 | 122.23 | 220.42 | 7,779.25 | 120.00 | - | 28,065.01 | 47.80 | - | 3,297.03 | 292.44 | - | 263,940.36 | 409.56 | - | (31,485.38) | - | - | (2,076.56) |
| Friday, February 23, 2024 | 59.88 | - | 7,839.13 | 122.34 | - | 28,187.35 | 41.00 | - | 3,338.03 | 532.38 | - | 264,472.74 | 747.26 | - | (30,738.12) | 190.71 | - | (1,885.85) |
| Saturday, February 24, 2024 | 89.82 | - | 7,928.95 | 107.55 | - | 28,294.90 | 49.50 | - | 3,387.53 | 341.42 | - | 264,814.16 | 143.72 | - | (30,594.40) | 17.55 | - | (1,868.30) |
| Sunday, February 25, 2024 | 59.88 | - | 7,988.83 | 749.13 | - | 29,044.03 | 36.42 | - | 3,423.95 | 495.30 | - | 265,309.46 | 1,584.31 | - | (29,010.09) | 94.83 | - | (1,773.47) |
| Monday, February 26, 2024 | 120.95 | - | 8,109.78 | 180.00 | - | 29,224.03 | 21.88 | - | 3,445.83 | 99.39 | - | 265,408.85 | 107.79 | - | (28,902.30) | - | - | (1,773.47) |
| Tuesday, February 27, 2024 | 180.83 | - | 8,290.61 | 60.00 | - | 29,284.03 | 48.80 | - | 3,494.63 | 211.72 | - | 265,620.57 | 244.31 | (39,353.19) | 10,695.20 | 19.14 | - | (1,754.33) |
| Wednesday, February 28, 2024 | 29.94 | - | 8,320.55 | - | - | 29,284.03 | - | - | 3,494.63 | - | - | 265,620.57 | 764.15 | - | 11,459.35 | 19.14 | - | (1,735.19) |
| Thursday, February 29, 2024 | 89.82 | - | 8,410.37 | 190.56 | - | 29,474.59 | 145.70 | - | 3,640.33 | 198.88 | - | 265,819.45 | 711.32 | 319.74 | 11,850.93 | 81.90 | - | (1,653.29) |
| **Running Totals** | 21,657.20 | 36,737.48 | | 19,346.35 | 65,396.97 | | 22,040.39 | 24,929.50 | | 37,050.98 | 51,274.29 | | 63,982.78 | 252,636.50 | | (74.75) | 22,333.62 | |
| **September 29-October31** | 6,513.92 | 21,862.07 | | 8,729.84 | - | | 11,371.41 | - | | 8,324.01 | - | | 7,083.93 | 0.02 | | 6,161.17 | - | |
| **November-23** | 5,343.19 | 6,292.09 | | 1,824.95 | 51,878.44 | | 4,051.14 | 0.03 | | 9,433.93 | - | | 12,768.63 | 242,917.24 | | 3,589.59 | - | |
| **December-23** | 3,397.69 | 1,388.00 | | 1,800.97 | 9,481.29 | | 2,882.77 | 22,651.01 | | 4,262.60 | 28,443.59 | | 15,730.29 | - | | (13,133.58) | - | |
| **January-24** | 3,888.43 | 5,891.76 | | 2,643.14 | 4,037.24 | | 1,231.80 | 2,278.46 | | 7,586.52 | 20,267.30 | | 11,157.74 | 41,513.03 | | (2,648.15) | - | |
| **February-24** | 2,513.97 | 1,303.56 | | 4,347.45 | - | | 2,503.27 | - | | 7,443.92 | 2,563.40 | | 17,242.19 | (31,793.79) | | 5,956.22 | 22,333.62 | |

DB Direct Deposits

| Legal Entity | *Cookeville Platinum LLC* | *Destin Platinum LLC* | | | | *Lebanon Platinum LLC* | *Murfreesboro Platinum LLC* | | *Platinum Gateway LLC* | | *VMV LLC* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hotel Name | *HIX Cookeville* | *Evoke Destin* | | | | *HIS Lebanon* | *FIS Murfreesboro* | | *HIX Murfreesboro* | | *HIS Baytown* |
| Hotel Code | *CJEBR* | *DSIDT* | | | | *LEBFR* | *BNAMB* | | *MBTCP* | | *HOUBT* |
| *Date* | *Booking.com* | *VRBO* | *Expedia* | *Jetstream/CLC* | *Air BNB* | *Advanced Purchase* | *Travelscape* | *CLC* | *CLC* | *Booking.com* | *Advanced Purchase* |
| Friday, September 29, 2023 | $ - | $ - | $ - | $ - | $ - | $ 2,263.44 | $ - | $ - | $ - | $ - | $ 348.00 |
| Saturday, September 30, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 1, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 2, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 106.88 | $ - | $ 791.86 | $ - | $ - |
| Tuesday, October 3, 2023 | $ - | $ - | $ - | $ 266.66 | $ 848.51 | $ - | $ 112.37 | $ 496.60 | $ 497.10 | $ - | $ - |
| Wednesday, October 4, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Thursday, October 5, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 351.45 | $ 660.18 | $ (38.74) | $ - | $ - |
| Friday, October 6, 2023 | $ - | $ - | $ - | $ - | $ - | $ 1,412.69 | $ - | $ - | $ 96.42 | $ - | $ 371.51 |
| Saturday, October 7, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 8, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 9, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, October 10, 2023 | $ - | $ - | $ - | $ - | $ 223.10 | $ - | $ 687.90 | $ - | $ 497.10 | $ - | $ - |
| Wednesday, October 11, 2023 | $ - | $ - | $ - | $ - | $ 1,969.83 | $ - | $ 455.36 | $ - | $ - | $ - | $ - |
| Thursday, October 12, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 198.49 | $ 577.14 | $ 560.76 | $ - | $ - |
| Friday, October 13, 2023 | $ - | $ - | $ - | $ - | $ - | $ 1,193.00 | $ - | $ 90.42 | $ 94.92 | $ - | $ 174.52 |
| Saturday, October 14, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 15, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 16, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 198.84 | $ - | $ - |
| Tuesday, October 17, 2023 | $ - | $ - | $ - | $ 197.06 | $ 563.96 | $ - | $ 1,122.00 | $ 198.84 | $ 795.36 | $ - | $ - |
| Wednesday, October 18, 2023 | $ (559.34) | $ - | $ - | $ - | $ - | $ - | $ 140.73 | $ - | $ - | $ (538.35) | $ - |
| Thursday, October 19, 2023 | $ - | $ - | $ - | $ - | $ 101.85 | $ - | $ 432.69 | $ (8.94) | $ (32.78) | $ - | $ - |
| Friday, October 20, 2023 | $ - | $ - | $ - | $ - | $ - | $ 763.80 | $ - | $ - | $ 1,587.22 | $ - | $ 93.11 |
| Saturday, October 21, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 22, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 23, 2023 | $ - | $ 805.03 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, October 24, 2023 | $ - | $ - | $ - | $ - | $ 897.14 | $ - | $ 3,007.10 | $ - | $ 298.26 | $ - | $ - |
| Wednesday, October 25, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 111.37 | $ - | $ - | $ - | $ - |
| Thursday, October 26, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 265.70 | $ - | $ (56.62) | $ - | $ - |
| Friday, October 27, 2023 | $ - | $ - | $ - | $ - | $ - | $ 2,878.60 | $ - | $ - | $ 397.68 | $ - | $ 93.11 |
| Saturday, October 28, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 29, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 30, 2023 | $ - | $ - | $ - | $ - | $ 0.01 | $ - | $ - | $ 293.76 | $ - | $ - | $ 93.11 |
| Tuesday, October 31, 2023 | $ - | $ - | $ - | $ - | $ 262.62 | $ - | $ - | $ - | $ 587.52 | $ - | $ - |
| Wednesday, November 1, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,465.01 | $ - | $ - | $ - | $ - |
| Thursday, November 2, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,323.28 | $ (8.94) | $ 1,127.48 | $ - | $ - |
| Friday, November 3, 2023 | $ - | $ - | $ - | $ - | $ - | $ 1,003.72 | $ 124.98 | $ - | $ 596.52 | $ - | $ - |
| Saturday, November 4, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 5, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, November 6, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, November 7, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 372.83 | $ - | $ 290.26 | $ - | $ - |
| Wednesday, November 8, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 99.42 | $ - | $ - |
| Thursday, November 9, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 130.23 | $ - | $ (29.80) | $ - | $ - |
| Friday, November 10, 2023 | $ - | $ - | $ - | $ - | $ - | $ 856.69 | $ - | $ - | $ 497.10 | $ - | $ 303.39 |
| Saturday, November 11, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 12, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, November 13, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 486.10 | $ - | $ - |
| Tuesday, November 14, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 852.89 | $ 495.60 | $ 497.10 | $ - | $ - |
| Wednesday, November 15, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 153.32 | $ - | $ - | $ - | $ - |
| Thursday, November 16, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (14.90) | $ 437.50 | $ - | $ - |
| Friday, November 17, 2023 | $ - | $ - | $ - | $ - | $ - | $ 1,088.68 | $ - | $ - | $ 91.92 | $ (236.24) | $ 1,005.37 |
| Saturday, November 18, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 19, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, November 20, 2023 | $ - | $ - | $ (52.53) | $ - | $ - | $ - | $ 117.62 | $ 97.42 | $ 99.42 | $ - | $ - |
| Tuesday, November 21, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,363.55 | $ - | $ 397.68 | $ - | $ - |
| Wednesday, November 22, 2023 | $ - | $ - | $ - | $ - | $ - | $ 398.05 | $ - | $ - | $ 99.42 | $ - | $ 167.41 |
| Thursday, November 23, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Friday, November 24, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 151.79 | $ - | $ - | $ - | $ - |
| Saturday, November 25, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 26, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, November 27, 2023 | $ - | $ - | $ - | $ - | $ 300.46 | $ - | $ - | $ (2.98) | $ 264.44 | $ - | $ - |
| Tuesday, November 28, 2023 | $ - | $ - | $ - | $ - | $ 305.55 | $ - | $ 135.94 | $ - | $ - | $ - | $ - |
| Wednesday, November 29, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 407.81 | $ - | $ 497.10 | $ - | $ - |
| Thursday, November 30, 2023 | $ - | $ - | $ - | $ - | $ 165.87 | $ - | $ 584.96 | $ - | $ 78.56 | $ - | $ - |
| Friday, December 1, 2023 | $ - | $ - | $ - | $ - | $ - | $ 1,592.72 | $ - | $ - | $ 94.92 | $ - | $ 251.11 |
| Saturday, December 2, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 3, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, December 4, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 110.94 | $ - | $ - | $ - | $ - |
| Tuesday, December 5, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 130.67 | $ 496.10 | $ 5,666.94 | $ - | $ - |
| Wednesday, December 6, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Thursday, December 7, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (14.90) | $ 26.00 | $ - | $ - |
| Friday, December 8, 2023 | $ - | $ - | $ - | $ - | $ - | $ 872.07 | $ - | $ - | $ - | $ - | $ - |
| Saturday, December 9, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 10, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, December 11, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 106.88 | $ 198.84 | $ 292.26 | $ - | $ - |
| Tuesday, December 12, 2023 | $ - | $ - | $ - | $ - | $ 116.88 | $ - | $ 937.90 | $ - | $ 497.10 | $ - | $ - |
| Wednesday, December 13, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 695.94 | $ - | $ - |
| Thursday, December 14, 2023 | $ - | $ - | $ - | $ - | $ 69.11 | $ - | $ 884.69 | $ (5.96) | $ (50.66) | $ - | $ - |
| Friday, December 15, 2023 | $ - | $ - | $ - | $ - | $ 69.11 | $ 787.26 | $ 112.76 | $ - | $ 472.10 | $ - | $ 90.21 |
| Saturday, December 16, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 17, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, December 18, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ 111.37 | $ 97.42 | $ - | $ 692.97 | $ - |
| Tuesday, December 19, 2023 | $ - | $ - | $ - | $ - | $ 151.32 | $ - | $ 381.47 | $ - | $ 894.78 | $ - | $ - |
| Wednesday, December 20, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Thursday, December 21, 2023 | $ - | $ - | $ - | $ - | $ 0.01 | $ - | $ 987.45 | $ (3.98) | $ (41.72) | $ - | $ - |
| Friday, December 22, 2023 | $ - | $ - | $ - | $ - | $ - | $ 3,502.07 | $ 120.13 | $ 397.68 | $ 298.26 | $ - | $ 246.41 |
| Saturday, December 23, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 24, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, December 25, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, December 26, 2023 | $ - | $ - | $ - | $ - | $ 5,646.37 | $ - | $ 2,957.33 | $ - | $ - | $ - | $ - |
| Wednesday, December 27, 2023 | $ - | $ - | $ - | $ - | $ 82.93 | $ - | $ - | $ - | $ 286.26 | $ - | $ - |
| Thursday, December 28, 2023 | $ - | $ - | $ - | $ - | $ 87.30 | $ - | $ 576.42 | $ (15.92) | $ 1,075.74 | $ - | $ 79.00 |
| Friday, December 29, 2023 | $ - | $ - | $ - | $ - | $ 82.93 | $ 1,691.40 | $ - | $ - | $ - | $ - | $ - |
| Saturday, December 30, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 31, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, January 1, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, January 2, 2024 | $ - | $ - | $ - | $ - | $ 82.93 | $ - | $ 691.90 | $ - | $ - | $ - | $ - |
| Wednesday, January 3, 2024 | $ - | $ - | $ - | $ - | $ 275.00 | $ - | $ - | $ 495.10 | $ 194.84 | $ - | $ - |
| Thursday, January 4, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (19.90) | $ 358.94 | $ - | $ 336.62 |
| Friday, January 5, 2024 | $ - | $ - | $ - | $ - | $ - | $ 587.53 | $ - | $ - | $ - | $ - | $ - |
| Saturday, January 6, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, January 7, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, January 8, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 789.36 | $ - | $ - |
| Tuesday, January 9, 2024 | $ - | $ - | $ - | $ - | $ 42.20 | $ - | $ 125.40 | $ - | $ 695.94 | $ - | $ - |
| Wednesday, January 10, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 298.26 | $ - | $ - |
| Thursday, January 11, 2024 | $ - | $ - | $ - | $ - | $ 207.34 | $ - | $ 298.22 | $ - | $ (87.56) | $ - | $ 262.40 |
| Friday, January 12, 2024 | $ - | $ - | $ - | $ - | $ 78.32 | $ 2,320.60 | $ - | $ - | $ - | $ - | $ - |
| Saturday, January 13, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, January 14, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, January 15, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, January 16, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 92.92 | $ - | $ - |
| Wednesday, January 17, 2024 | $ - | $ - | $ - | $ - | $ 189.15 | $ - | $ 106.88 | $ 395.18 | $ 397.68 | $ - | $ - |
| Thursday, January 18, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ 270.94 | $ 79.52 | $ 170.98 | $ - | $ - |
| Friday, January 19, 2024 | $ (6.96) | $ - | $ - | $ - | $ - | $ 2,219.57 | $ 135.94 | $ 96.92 | $ 187.84 | $ - | $ 341.85 |
| Saturday, January 20, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, January 21, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, January 22, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,191.11 | $ - | $ 397.68 | $ - | $ - |
| Tuesday, January 23, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ 218.13 | $ 596.52 | $ 198.84 | $ - | $ - |
| Wednesday, January 24, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Thursday, January 25, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (27.86) | $ 254.48 | $ - | $ - |
| Friday, January 26, 2024 | $ - | $ - | $ - | $ (14.20) | $ - | $ 292.87 | $ - | $ 98.42 | $ 294.76 | $ - | $ 292.87 |
| Saturday, January 27, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, January 28, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, January 29, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ 120.13 | $ - | $ 497.10 | $ - | $ - |
| Tuesday, January 30, 2024 | $ - | $ - | $ - | $ - | $ 82.93 | $ - | $ - | $ - | $ 695.94 | $ - | $ - |
| Wednesday, January 31, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ 760.79 | $ - | $ 397.68 | $ - | $ - |
| Thursday, February 1, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 75.62 | $ - | $ - |
| Friday, February 2, 2024 | $ - | $ - | $ - | $ (59.38) | $ - | $ 774.03 | $ 784.08 | $ 94.42 | $ 292.26 | $ - | $ - |
| Saturday, February 3, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, February 4, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, February 5, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 99.42 | $ 198.84 | $ - | $ 84.85 |
| Tuesday, February 6, 2024 | $ - | $ - | $ - | $ - | $ 93.12 | $ - | $ 229.72 | $ - | $ 2,087.82 | $ - | $ - |
| Wednesday, February 7, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Thursday, February 8, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ 219.64 | $ 87.48 | $ 469.16 | $ - | $ - |
| Friday, February 9, 2024 | $ - | $ - | $ - | $ 55.40 | $ - | $ 1,423.15 | $ - | $ - | $ 90.92 | $ - | $ 177.59 |
| Saturday, February 10, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, February 11, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, February 12, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ 106.88 | $ - | $ 497.10 | $ - | $ - |
| Tuesday, February 13, 2024 | $ - | $ - | $ - | $ 352.80 | $ 203.70 | $ - | $ 736.91 | $ 99.42 | $ 894.78 | $ - | $ - |
| Wednesday, February 14, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ 151.75 | $ - | $ 397.68 | $ - | $ - |
| Thursday, February 15, 2024 | $ - | $ - | $ - | $ (16.92) | $ - | $ - | $ 476.31 | $ 93.94 | $ 967.18 | $ - | $ - |
| Friday, February 16, 2024 | $ - | $ - | $ - | $ - | $ 91.23 | $ 668.11 | $ - | $ - | | | $ 535.92 |
| Saturday, February 17, 2024 | | | | | | | | | | | |
| Sunday, February 18, 2024 | | | | | | | | | | | |
| Monday, February 19, 2024 | | | | | | | | | | | |
| Tuesday, February 20, 2024 | | | | | | | | | | | |
| Wednesday, February 21, 2024 | | | | | | | | | | | |
| Thursday, February 22, 2024 | | | | | | | | | | | |
| Friday, February 23, 2024 | | | | | | | | | | | |
| Saturday, February 24, 2024 | | | | | | | | | | | |
| Sunday, February 25, 2024 | | | | | | | | | | | |
| Monday, February 26, 2024 | | | | | | | | | | | |
| Tuesday, February 27, 2024 | | | | | | | | | | | |
| Wednesday, February 28, 2024 | | | | | | | | | | | |
| Thursday, February 29, 2024 | | | | | | | | | | | |
| Running Totals | $ (566.30) | $ 805.03 | | $ 781.42 | $13,290.78 | $ 28,590.05 | $ 28,218.99 | $ 6,212.06 | $33,820.08 | $ (81.62) | $ 5,348.36 |
| **September 29-October31** | $ (559.34) | $ 805.03 | | $ 463.72 | $ 4,867.02 | $ 8,511.53 | $ 6,992.04 | $ 2,308.00 | $ 6,274.90 | $ (538.35) | $ 1,173.36 |
| **November-23** | $ - | $ - | | $ - | $ 771.88 | $ 3,347.14 | $ 7,184.21 | $ 566.20 | $ 5,530.22 | $ (236.24) | $ 1,476.17 |
| **December-23** | $ - | $ - | | $ - | $ 6,305.96 | $ 8,445.52 | $ 7,418.01 | $ 1,149.28 | $10,207.92 | $ 692.97 | $ 666.73 |
| **January-24** | $ (6.96) | $ - | | $ (14.20) | $ 957.87 | $ 5,420.57 | $ 3,919.44 | $ 1,713.90 | $ 5,835.68 | $ - | $ 1,233.74 |
| **February-24** | $ - | $ - | | $ 331.90 | $ 388.05 | $ 2,865.29 | $ 2,705.29 | $ 474.68 | $ 5,971.36 | $ - | $ 798.36 |

Transfers - Deposits to DIP

| Legal Entity | Cookeville Platinum LLC | | Destin Platinum LLC | | Lebanon Platinum LLC | | Murfreesboro Platinum LLC | | Platinum Gateway LLC | | VMV LLC | |
| Hotel Name | HIX Cookeville | | Evoke Destin | | HIS Lebanon | | FIS Murfreesboro | | HIX Murfreesboro | | HIS Baytown | |
| Hotel Code | CJEB# | | DSIOT | | LEBFK | | BNAMB | | MBTCP | | HOLBT | |
| Date | Amount | Account | Amount | To Account | Amount | To Account | Amount | To Account | Amount | To Account | Amount | To Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/23 | 62,606.60 To Dip | | 13,654.81 To Dip | | | | 45,522.81 To Dip | | 64,613.10 To Dip | | 21,473.98 To Dip | |
| 10/26/23 | | | | | | | | | 10,173.96 Cash Directly into DIP | | | |
| 10/30/23 | | | | | | | 43.84 Cash Deposit to DIP 10-31 | | | | | |
| 10/31/23 | 109,284.25 To Dip | | 10,111.33 To Dip | | 159,983.56 To Dip | | 92,612.29 To Dip | | 77,029.99 To Dip | | 46,100.19 To Dip | |
| 11/2/23 | | | | | | | | | 1,321.25 Cash Directly into DIP | | | |
| 11/8/23 | | | | | | | | | 741.47 Cash Directly into DIP | | | |
| 11/13/23 | 91,435.52 To Dip | | 3,092.51 To Dip | | 119,421.02 To Dip | | 47,749.67 To Dip | | 92,471.80 To Dip | | 40,657.93 To DIP | |
| 11/17/23 | 20,678.55 To Dip | | 2,520.30 | | 24,927.69 To Dip | | 29,453.09 | | 39,174.03 | | 14,097.95 | |
| 11/27/23 | 49,985.65 To Dip | | 30,875.55 | | 69,455.63 To DIP | | 41,873.73 | | 51,555.96 | | 9,678.02 | |
| 12/4/23 | 31,082.06 To Dip | | 3,403.37 | | 37,890.29 To Dip | | 20,467.57 | | 25,493.90 | | 9,365.89 | |
| 12/8/23 | 23,185.47 To DIP | | 1,867.88 | | 59,571.13 To Dip | | 35,107.64 | | 60,995.39 | | 13,016.72 | |
| 12/15/23 | 35,638.00 To Dip | | 2,998.69 | | | | 28,919.35 | | 53,717.19 | | 16,627.72 | |
| 12/18/23 | | | | | 59,504.90 To Dip | | | | | | | |
| 12/22/23 | | | 1,442.25 | | | | 1,274.70 | | | | 18,309.82 | |
| 12/29/23 | 48,355.20 To Dip | | 2,297.03 | | 85,448.45 To Dip | | 170.88 | | 63,775.80 | | 5,101.18 | |
| 1/5/24 | 14,160.75 To Dip | | 10,085.93 | | 19,255.93 To Dip | | 871.59 | | 24,651.63 | | 7,039.58 | |
| 1/12/24 | 17,645.76 To Dip | | 1,019.17 | | 7,620.96 To Dip | | 192.80 | | 25,889.88 | | 5,811.58 | |
| 1/21/24 | | | | | 2,219.57 To Dip | | 142.50 | | | | 341.85 | |
| 1/26/24 | | | | | 292.87 To Dip | | 428.23 | | | | | |
| Running Totals | 502,257.61 | | 83,368.82 | | 645,592.00 | | 344,530.69 | | 561,605.35 | | 207,622.41 | |
| September 29-October31 | 171,890.85 | | 23,766.14 | | 159,983.56 | | 137,878.94 | | 131,817.05 | | 67,574.17 | |
| November-23 | 162,099.72 | | 36,488.36 | | 213,804.34 | | 119,076.49 | | 175,264.51 | | 64,433.90 | |
| December-23 | 138,660.73 | | 12,009.22 | | 242,414.77 | | 85,940.14 | | 203,982.28 | | 62,421.33 | |
| January-24 | 31,806.51 | | 11,105.10 | | 29,389.33 | | 1,635.12 | | 50,541.51 | | 13,193.01 | |
| February-24 | | | | | | | | | | | | |

| Account Number | Post Date | Check | Description | Debit | Credit |
|---|---|---|---|---|---|
| *****7454 | 2/29/24 | | HILTON WORLDWIDE ADVCD RES LEBFR | | $ 877.48 |
| *****7454 | 2/23/24 | | HILTON WORLDWIDE ADVCD RES LEBFR | | $ 982.85 |
| *****7454 | 2/16/24 | | Transfer to XXXXXX3472 | $ (668.11) | |
| *****7454 | 2/16/24 | | HILTON WORLDWIDE ADVCD RES LEBFR | | $ 668.11 |
| *****7454 | 2/12/24 | | Transfer to XXXXXX3472 | $ (1,423.15) | |
| *****7454 | 2/9/24 | | HILTON WORLDWIDE ADVCD RES LEBFR | | $ 1,423.15 |
| *****7454 | 2/7/24 | | Transfer to XXXXXX3472 | $ (774.03) | |
| *****7454 | 2/2/24 | | HILTON WORLDWIDE ADVCD RES LEBFR | | $ 774.03 |

Table title:
**Lebanon Platinum LLC**
**HIS Lebanon**
**LEBFR**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **COA** | | | |
| | | | *FIS Murfreesboro* | | | |
| | | | **BNAMB** | | | |
| **Account Number** | **Post Date** | **Check** | **Description** | **Debit** | **Credit** | |
| *****7433 | 2/26/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 140.11 |
| *****7433 | 2/21/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 886.15 |
| *****7433 | 2/20/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 160.47 |
| *****7433 | 2/16/24 | | Transfer to xxx3549 Transfer to DIP | $ (912.38) | | |
| *****7433 | 2/15/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 257.77 |
| *****7433 | 2/15/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 167.18 |
| *****7433 | 2/14/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 184.34 |
| *****7433 | 2/12/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 174.84 |
| *****7433 | 2/12/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 128.25 |
| *****7433 | 2/12/24 | | Transfer to XXXXXX3493 | $ (132.92) | | |
| *****7433 | 2/12/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 132.92 |
| *****7433 | 2/7/24 | | Transfer to XXXXXX3493 | $ (1,747.03) | | |
| *****7433 | 2/6/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 53.89 |
| *****7433 | 2/5/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 341.14 |
| *****7433 | 2/2/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ | 142.50 |

| Account Number | Post Date | Check | Description | COA | Debit | Credit |
|---|---|---|---|---|---|---|
| ******7482 | 2/29/24 | | HILTON WORLDWIDE ADVCD RES HOUBT | | | $ 1,377.57 |
| ******7482 | 2/23/24 | | HILTON WORLDWIDE ADVCD RES HOUBT | | | $ 172.25 |
| ******7482 | 2/16/24 | | Transfer to xxx3514 Transfer to DIP | | $ (798.36) | |
| ******7482 | 2/15/24 | | HILTON WORLDWIDE ADVCD RES HOUBT | | | $ 535.92 |
| ******7482 | 2/9/24 | | HILTON WORLDWIDE ADVCD RES HOUBT | | | $ 177.59 |
| ******7482 | 2/5/24 | | HILTON WORLDWIDE ADVCD RES HOUBT | | | $ 84.85 |

*VMV LLC*
*HIS Baytown*
*HOUBT*