# UNITED STATES BANKRUPTCY COURT

Middle  DISTRICT OF  TN

Nashville Division

| | | |
|---|---|---|
| In Re. VMV, LLC | § | Case No.  23-03598 |
| | § | |
| | § | Lead Case No.  23-03592 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

# Monthly Operating Report                                    Chapter 11

Reporting Period Ended: 02/28/2024                    Petition Date: 09/29/2023

Months Pending: 5                    Industry Classification: 7 2 1 1

Reporting Method:          Accrual Basis ○          Cash Basis ⊙

Debtor's Full-Time Employees (current):                    18

Debtor's Full-Time Employees (as of date of order for relief):                    18

## Supporting  Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer


/S/ Manoj (mike) Patel
_____
Signature of Responsible Party

03/21/2024
_____
Date

MANOJ (MIKE) PATEL
_____
Printed Name of Responsible Party

3301 Bonita Beach Rd, Suite 112, Bonita Springs, FL 34134
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021) - Mac

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $-48,942 | |
| b. Total receipts (net of transfers between accounts) | $109,141 | $436,832 |
| c. Total disbursements (net of transfers between accounts) | $109,820 | $486,453 |
| d. Cash balance end of month (a+b-c) | $-49,621 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $109,820 | $486,453 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $9,145 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory   (Book ○   Market ●   Other ○   (attach explanation)) | $109,144 |
| d. Total current assets | $3,878,730 |
| e. Total assets | $3,997,019 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $20,793 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $20,793 |
| k. Prepetition secured debt | $3,638,861 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $129,546 |
| n. Total liabilities (debt) (j+k+l+m) | $3,789,200 |
| o. Ending equity/net worth (e-n) | $207,819 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $109,141 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $41,513 | |
| c. Gross profit (a-b) | $67,628 | |
| d. Selling expenses | $14,931 | |
| e. General and administrative expenses | $12,774 | |
| f. Other expenses | $40,604 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-681 | $-49,624 |

UST Form 11-MOR (12/01/2021) - Mac

**Part 5:  Professional Fees and Expenses**

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $11,481 | $22,213 | $11,482 | $22,213 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Dunham Hildebrand, PLLC | Local Counsel | $11,481 | $22,213 | $11,482 | $22,213 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | $5,304 | $19,548 | $19,548 | $19,548 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | National Hospitality Consulting | Financial Professional | $5,304 | $19,548 | $19,548 | $19,548 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

| | | | | | |
|------|--|--|--|--|--|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021) - Mac

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $18,117 | $52,887 |
| g. Postpetition other taxes paid (local, state, and federal) | $5,312 | $76,795 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions)   Yes ○ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions)   Yes ○ No ◉

c. Were any payments made to or on behalf of insiders?   Yes ○ No ◉

d. Are you current on postpetition tax return filings?   Yes ◉ No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ○ No ◉

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ◉ No ○

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○ No ○ N/A ○

i. Do you have:    Worker's compensation insurance?   Yes ◉ No ○

     If yes, are your premiums current?   Yes ◉ No ○ N/A ○ (if no, see Instructions)

     Casualty/property insurance?   Yes ◉ No ○

       If yes, are your premiums current?   Yes ◉ No ○ N/A ○ (if no, see Instructions)

     General liability insurance?   Yes ◉ No ○

       If yes, are your premiums current?   Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○ No ◉

k. Has a disclosure statement been filed with the court?   Yes ○ No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉ No ○

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement
28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**


/s/ Manoj Patel                                          Manoj (Mike) Patel
_____                                _____
Signature of Responsible Party                           Printed Name of Responsible Party

CRO                                                      03/21/2024
_____                                _____
Title                                                    Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100



PageThree



PageFour



# MANAGEMENT REPORT

FOR MANAGEMENT USE ONLY

VMV, LLC
HIS Baytown
For the Month End February 29, 2024

PREPARED BY APERTURE HOTELS ACCOUNTING | March 15, 2024



# TABLE OF CONTENTS

Income Statement Standard ………………………………………….…………3

General Ledger Detail Activity.........................................................................15

Balance Sheet .................................................................................85

Bank Reconciliation-UCBI Operating..............................................................87

Bank Statement-UCBI Operating ...................................................94

Bank Reconciliation-UCBI Lockbox.................................................107

Bank Statement-UCBI Lockbox…..................................................108

Payment Register…....................................................................116

Vendor Payments…......................................................................118

Payroll Check Register....................................................................121

Accounts Receivable/City Ledger................................................127

Petty Cash Log & Receipts..............................................................N/A

*Post Petition Revenue & Income Reconciliation, & STR report will be provided as a separate document.

APERTUREHOTELS.COM | AREICHERT@APERTUREHOTELS.COM



**For Property: Hampton Inn Houston/Baytown**
**Income Statement - Select Service**
**As of 2/29/2024**

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Summary** | | | | | | | | |
| 2,030 | | 2,030 | | 0 | 0 | | 2,030 | Rooms Available | 4,200 | | 4,200 | | 0 | 0 | | 4,200 |
| 1,254 | | 1,288 | | (34) | 0 | | 1,254 | Rooms Sold | 2,344 | | 2,374 | | (30) | 0 | | 2,344 |
| 61.77% | | 63.45% | | (1.67%) | 0.00% | | 61.77% | Occupancy % | 55.81% | | 56.52% | | (0.71%) | 0.00% | | 55.81% |
| 85.14 | | 87.20 | | (2.06) | 0.00 | | 85.14 | ADR | 83.63 | | 85.33 | | (1.70) | 0.00 | | 83.63 |
| 52.59 | | 55.33 | | (2.73) | 0.00 | | 52.59 | RevPAR | 46.67 | | 48.23 | | (1.56) | 0.00 | | 46.67 |
| | | | | | | | | **Operating Revenue** | | | | | | | | |
| 106,766 | 97.82% | 112,317 | 98.12% | (5,551) | 0 | 0.00% | 106,766 | Rooms Revenue | 196,025 | 97.65% | 202,577 | 98.09% | (6,551) | 0 | 0.00% | 196,025 |
| 1,054 | 0.97% | 1,043 | 0.91% | 11 | 0 | 0.00% | 1,054 | Other Operated Depts. Revenue | 1,868 | 0.93% | 1,923 | 0.93% | (55) | 0 | 0.00% | 1,868 |
| 1,322 | 1.21% | 1,105 | 0.97% | 216 | 0 | 0.00% | 1,322 | Miscellaneous Income | 2,849 | 1.42% | 2,026 | 0.98% | 823 | 0 | 0.00% | 2,849 |
| 109,141 | 100.00% | 114,465 | 100.00% | (5,324) | 0 | 0.00% | 109,141 | **Total Operating Revenue** | 200,742 | 100.00% | 206,525 | 100.00% | (5,783) | 0 | 0.00% | 200,742 |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 39,188 | 36.70% | 48,819 | 43.47% | (9,632) | 0 | 0.00% | 39,188 | Rooms Expenses | 73,068 | 37.27% | 94,217 | 46.51% | (21,149) | 0 | 0.00% | 73,068 |
| 2,326 | 220.63% | 532 | 51.00% | 1,794 | 0 | 0.00% | 2,326 | Other Operated Depts. Expenses | 2,887 | 154.53% | 981 | 51.00% | 1,906 | 0 | 0.00% | 2,887 |
| 41,513 | 38.04% | 49,351 | 43.11% | (7,838) | 0 | 0.00% | 41,513 | **Total Departmental Expenses** | 75,955 | 37.84% | 95,198 | 46.10% | (19,243) | 0 | 0.00% | 75,955 |
| 67,628 | 61.96% | 65,114 | 56.89% | 2,514 | 0 | 0.00% | 67,628 | **Total Departmental Profit** | 124,787 | 62.16% | 111,328 | 53.90% | 13,460 | 0 | 0.00% | 124,787 |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 12,774 | 11.70% | 15,915 | 13.90% | (3,141) | 0 | 0.00% | 12,774 | Administrative & General | 24,041 | 11.98% | 29,154 | 14.12% | (5,113) | 0 | 0.00% | 24,041 |
| 12,585 | 11.53% | 4,591 | 4.01% | 7,994 | 0 | 0.00% | 12,585 | Information & Telecom Systems | 15,262 | 7.60% | 9,181 | 4.45% | 6,080 | 0 | 0.00% | 15,262 |
| 14,931 | 13.68% | 18,736 | 16.37% | (3,806) | 0 | 0.00% | 14,931 | Sales & Marketing | 29,382 | 14.64% | 33,557 | 16.25% | (4,175) | 0 | 0.00% | 29,382 |
| 6,315 | 5.79% | 12,627 | 11.03% | (6,312) | 0 | 0.00% | 6,315 | Property Operations & Maintenance | 9,703 | 4.83% | 23,545 | 11.40% | (13,842) | 0 | 0.00% | 9,703 |
| 5,478 | 5.02% | 5,697 | 4.98% | (220) | 0 | 0.00% | 5,478 | Utilities | 10,488 | 5.22% | 11,177 | 5.41% | (689) | 0 | 0.00% | 10,488 |
| 52,081 | 47.72% | 57,567 | 50.29% | (5,485) | 0 | 0.00% | 52,081 | **Total Undistributed Expenses** | 88,876 | 44.27% | 106,614 | 51.62% | (17,739) | 0 | 0.00% | 88,876 |
| 15,547 | 14.24% | 7,547 | 6.59% | 7,999 | 0 | 0.00% | 15,547 | **Gross Operating Profit** | 35,912 | 17.89% | 4,713 | 2.28% | 31,198 | 0 | 0.00% | 35,912 |
| 6,000 | 5.50% | 6,000 | 5.24% | 0 | 0 | 0.00% | 6,000 | Management Fees | 12,000 | 5.98% | 10,971 | 5.31% | 1,029 | 0 | 0.00% | 12,000 |
| 9,547 | 8.75% | 1,547 | 1.35% | 7,999 | 0 | 0.00% | 9,547 | **Income Before Non-Oper. Income and Expe** | 23,912 | 11.91% | (6,258) | (3.03%) | 30,170 | 0 | 0.00% | 23,912 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Non-Operating Income | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| (20,793) | (19.05%) | 0 | 0.00% | (20,793) | 0 | 0.00% | (20,793) | Property & Other Taxes | 0 | 0.00% | 20,793 | 10.07% | (20,793) | 0 | 0.00% | 0 |
| 0 | 0.00% | 6,491 | 5.67% | (6,491) | 0 | 0.00% | 0 | Insurance | 0 | 0.00% | 12,982 | 6.29% | (12,982) | 0 | 0.00% | 0 |
| 31,019 | 28.42% | 32,136 | 28.07% | (1,117) | 0 | 0.00% | 31,019 | Other Non-Operating Expenses | 31,019 | 15.45% | 44,077 | 21.34% | (13,058) | 0 | 0.00% | 31,019 |

3/15/2024 at 12:48:53 PM

**For Property: Hampton Inn Houston/Baytown**
**Income Statement - Select Service**
**As of 2/29/2024**

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10,226 | 9.37% | 38,627 | 33.75% | (28,401) | 0 | 0.00% | 10,226 | **Total Non-Operating Income and Expenses** | 31,019 | 15.45% | 77,852 | 37.70% | (46,833) | 0 | 0.00% | 31,019 |
| | | | | | | | | | | | | | | | | |
| (679) | (0.62%) | (37,080) | (32.39%) | 36,401 | 0 | 0.00% | (679) | **EBITDA** | (7,107) | (3.54%) | (84,110) | (40.73%) | 77,003 | 0 | 0.00% | (7,107) |
| (679) | (0.62%) | (37,080) | (32.39%) | 36,401 | 0 | 0.00% | (679) | **EBITDA less Replacement Reserve** | (7,107) | (3.54%) | (84,110) | (40.73%) | 77,003 | 0 | 0.00% | (7,107) |
| | | | | | | | | --End of Operator Operating Statement-- | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | --Start of Additional Owner Section-- | | | | | | | | |
| (679) | (0.62%) | (37,080) | (32.39%) | 36,401 | 0 | 0.00% | (679) | **EBITDA** | (7,107) | (3.54%) | (84,110) | (40.73%) | 77,003 | 0 | 0.00% | (7,107) |
| | | | | | | | | **Interest, Depreciation and Amort.** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Interest Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Depreciation | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Amortization | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Interest, Depreciation, and Amort.** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | | | | | | | | | |
| (679) | (0.62%) | (37,080) | (32.39%) | 36,401 | 0 | 0.00% | (679) | **Income before Income Taxes** | (7,107) | (3.54%) | (84,110) | (40.73%) | 77,003 | 0 | 0.00% | (7,107) |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Income Taxes | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| (679) | (0.62%) | (37,080) | (32.39%) | 36,401 | 0 | 0.00% | (679) | **Net Income** | (7,107) | (3.54%) | (84,110) | (40.73%) | 77,003 | 0 | 0.00% | (7,107) |

3/15/2024 at 12:48:53 PM

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms Department** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 67,466 | 63.19% | 111,476 | 99.25% | (44,011) | 0 | 0.00% | 67,466 | Transient - Retail | 126,006 | 64.28% | 200,985 | 99.21% | (74,979) | 0 | 0.00% | 126,006 |
| 20,496 | 19.20% | 0 | 0.00% | 20,496 | 0 | 0.00% | 20,496 | Transient - Discount | 37,903 | 19.34% | 0 | 0.00% | 37,903 | 0 | 0.00% | 37,903 |
| 16,199 | 15.17% | 0 | 0.00% | 16,199 | 0 | 0.00% | 16,199 | Transient - Negotiated | 27,635 | 14.10% | 0 | 0.00% | 27,635 | 0 | 0.00% | 27,635 |
| 1,075 | 1.01% | 0 | 0.00% | 1,075 | 0 | 0.00% | 1,075 | Transient - Qualified | 1,149 | 0.59% | 0 | 0.00% | 1,149 | 0 | 0.00% | 1,149 |
| 612 | 0.57% | 0 | 0.00% | 612 | 0 | 0.00% | 612 | Transient - Wholesale | 1,084 | 0.55% | 0 | 0.00% | 1,084 | 0 | 0.00% | 1,084 |
| 105,847 | 99.14% | 111,476 | 99.25% | (5,629) | **0** | **0.00%** | **105,847** | **Total Transient Revenue** | 193,778 | 98.85% | 200,985 | 99.21% | (7,207) | **0** | **0.00%** | **193,778** |
| 547 | 0.51% | 0 | 0.00% | 547 | 0 | 0.00% | 547 | Group - Corporate | 1,390 | 0.71% | 0 | 0.00% | 1,390 | 0 | 0.00% | 1,390 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Group - Association/Convention | 94 | 0.05% | 0 | 0.00% | 94 | 0 | 0.00% | 94 |
| 170 | 0.16% | 0 | 0.00% | 170 | 0 | 0.00% | 170 | Group - Government | 428 | 0.22% | 0 | 0.00% | 428 | 0 | 0.00% | 428 |
| 201 | 0.19% | 0 | 0.00% | 201 | 0 | 0.00% | 201 | Group - Tour/Wholesalers | 335 | 0.17% | 0 | 0.00% | 335 | 0 | 0.00% | 335 |
| 919 | 0.86% | 0 | 0.00% | 919 | **0** | **0.00%** | **919** | **Total Group Revenue** | 2,248 | 1.15% | 0 | 0.00% | 2,248 | **0** | **0.00%** | **2,248** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Contract Revenue** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| 0 | 0.00% | 840 | 0.75% | (840) | 0 | 0.00% | 0 | Guaranteed No Show | 0 | 0.00% | 1,592 | 0.79% | (1,592) | 0 | 0.00% | 0 |
| **0** | **0.00%** | **840** | **0.75%** | **(840)** | **0** | **0.00%** | **0** | **Total Room Other Revenue** | **0** | **0.00%** | **1,592** | **0.79%** | **(1,592)** | **0** | **0.00%** | **0** |
| 106,766 | 100.00% | 112,317 | 100.00% | (5,551) | **0** | **0.00%** | **106,766** | **Total Room Revenue** | 196,025 | 100.00% | 202,577 | 100.00% | (6,551) | **0** | **0.00%** | **196,025** |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 0 | 0.00% | 3,169 | 2.82% | (3,169) | 0 | 0.00% | 0 | Payroll - Guest Service Manager | 0 | 0.00% | 6,557 | 3.24% | (6,557) | 0 | 0.00% | 0 |
| 2,242 | 2.10% | 0 | 0.00% | 2,242 | 0 | 0.00% | 2,242 | Payroll - FD Guest Ser Manager | 4,683 | 2.39% | 0 | 0.00% | 4,683 | 0 | 0.00% | 4,683 |
| 0 | 0.00% | 2,817 | 2.51% | (2,817) | 0 | 0.00% | 0 | Payroll - Front Desk Supervisor | 0 | 0.00% | 5,829 | 2.88% | (5,829) | 0 | 0.00% | 0 |
| 2,511 | 2.35% | 2,932 | 2.61% | (421) | 0 | 0.00% | 2,511 | Payroll - Executive Housekeeper | 4,784 | 2.44% | 6,066 | 2.99% | (1,281) | 0 | 0.00% | 4,784 |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 0 | 0.00% | 1,061 | 0.94% | (1,061) | 0 | 0.00% | 0 | Payroll - Assistant Housekeeper | 0 | 0.00% | 2,194 | 1.08% | (2,194) | 0 | 0.00% | 0 |
| 4,686 | 4.39% | 2,784 | 2.48% | 1,902 | 0 | 0.00% | 4,686 | Payroll - Guest Service Rep | 9,496 | 4.84% | 5,760 | 2.84% | 3,736 | 0 | 0.00% | 9,496 |
| 2,416 | 2.26% | 2,401 | 2.14% | 15 | 0 | 0.00% | 2,416 | Payroll - Hospitality AM | 4,823 | 2.46% | 4,956 | 2.45% | (133) | 0 | 0.00% | 4,823 |
| 4,088 | 3.83% | 8,694 | 7.74% | (4,606) | 0 | 0.00% | 4,088 | Payroll - Housekeepers | 7,403 | 3.78% | 16,025 | 7.91% | (8,621) | 0 | 0.00% | 7,403 |
| 806 | 0.76% | 1,556 | 1.39% | (750) | 0 | 0.00% | 806 | Payroll - House Person | 1,369 | 0.70% | 2,869 | 1.42% | (1,500) | 0 | 0.00% | 1,369 |
| 1,454 | 1.36% | 1,637 | 1.46% | (183) | 0 | 0.00% | 1,454 | Payroll - Laundry Attendant | 2,677 | 1.37% | 3,017 | 1.49% | (340) | 0 | 0.00% | 2,677 |
| 3,827 | 3.58% | 4,247 | 3.78% | (420) | 0 | 0.00% | 3,827 | Payroll - Night Auditor | 8,016 | 4.09% | 8,786 | 4.34% | (770) | 0 | 0.00% | 8,016 |
| 0 | 0.00% | 63 | 0.06% | (63) | 0 | 0.00% | 0 | Bonus & Incentives | 0 | 0.00% | 124 | 0.06% | (124) | 0 | 0.00% | 0 |
| 22,029 | 20.63% | 31,360 | 27.92% | (9,331) | **0** | **0.00%** | **22,029** | **Total Rooms Salaries & Wages** | 43,251 | 22.06% | 62,182 | 30.70% | (18,931) | **0** | **0.00%** | **43,251** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 2,425 | 2.27% | 3,427 | 3.05% | (1,002) | 0 | 0.00% | 2,425 | Payroll Taxes | 5,046 | 2.57% | 6,795 | 3.35% | (1,749) | 0 | 0.00% | 5,046 |
| 209 | 0.20% | 322 | 0.29% | (113) | 0 | 0.00% | 209 | Workers Compensation | 445 | 0.23% | 639 | 0.32% | (194) | 0 | 0.00% | 445 |
| 572 | 0.54% | 626 | 0.56% | (54) | 0 | 0.00% | 572 | Supplemental Pay | 3,440 | 1.75% | 1,241 | 0.61% | 2,199 | 0 | 0.00% | 3,440 |
| 879 | 0.82% | 560 | 0.50% | 319 | 0 | 0.00% | 879 | Employee Benefits | 1,431 | 0.73% | 1,120 | 0.55% | 311 | 0 | 0.00% | 1,431 |
| **4,085** | **3.83%** | **4,935** | **4.39%** | **(851)** | **0** | **0.00%** | **4,085** | **Total Rooms PR Taxes & Benefits** | **10,362** | **5.29%** | **9,796** | **4.84%** | **566** | **0** | **0.00%** | **10,362** |
| 26,114 | 24.46% | 36,296 | 32.32% | (10,182) | **0** | **0.00%** | **26,114** | **Total Rooms Payroll** | 53,613 | 27.35% | 71,978 | 35.53% | (18,365) | **0** | **0.00%** | **53,613** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0 | 0.00% | 1,005 | 0.89% | (1,005) | 0 | 0.00% | 0 | Cleaning Supplies | 253 | 0.13% | 1,852 | 0.91% | (1,599) | 0 | 0.00% | 253 |
| 1,995 | 1.87% | 1,909 | 1.70% | 86 | 0 | 0.00% | 1,995 | Commissions | 3,700 | 1.89% | 3,444 | 1.70% | 257 | 0 | 0.00% | 3,700 |
| 0 | 0.00% | 112 | 0.10% | (112) | 0 | 0.00% | 0 | Commissons & Fees - Group | 0 | 0.00% | 203 | 0.10% | (203) | 0 | 0.00% | 0 |
| 7,259 | 6.80% | 4,830 | 4.30% | 2,429 | 0 | 0.00% | 7,259 | Complimentary F & B | 10,644 | 5.43% | 8,903 | 4.39% | 1,742 | 0 | 0.00% | 10,644 |
| 1,863 | 1.74% | 950 | 0.85% | 913 | 0 | 0.00% | 1,863 | Complimentary In Room Entertainment | 1,863 | 0.95% | 1,900 | 0.94% | (37) | 0 | 0.00% | 1,863 |
| 0 | 0.00% | 129 | 0.11% | (129) | 0 | 0.00% | 0 | Complimentary Service & Gifts | 0 | 0.00% | 237 | 0.12% | (237) | 0 | 0.00% | 0 |
| 1,374 | 1.29% | 966 | 0.86% | 408 | 0 | 0.00% | 1,374 | Guest Supplies | 2,033 | 1.04% | 1,781 | 0.88% | 253 | 0 | 0.00% | 2,033 |
| 365 | 0.34% | 0 | 0.00% | 365 | 0 | 0.00% | 365 | Laundry & Dry Cleaning Expense | 365 | 0.19% | 0 | 0.00% | 365 | 0 | 0.00% | 365 |
| 0 | 0.00% | 1,610 | 1.43% | (1,610) | 0 | 0.00% | 0 | Linen Expense | 235 | 0.12% | 2,077 | 1.03% | (1,842) | 0 | 0.00% | 235 |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 283 | 0.25% | (283) | 0 | 0.00% | 0 | Operating Supplies | 0 | 0.00% | 522 | 0.26% | (522) | 0 | 0.00% | 0 |
| 30 | 0.03% | 0 | 0.00% | 30 | 0 | 0.00% | 30 | Postage & Delivery Charges | 30 | 0.02% | 0 | 0.00% | 30 | 0 | 0.00% | 30 |
| 0 | 0.00% | 39 | 0.03% | (39) | 0 | 0.00% | 0 | Printing & Stationery | 0 | 0.00% | 71 | 0.04% | (71) | 0 | 0.00% | 0 |
| 188 | 0.18% | 562 | 0.50% | (374) | 0 | 0.00% | 188 | Reservations | 332 | 0.17% | 1,013 | 0.50% | (681) | 0 | 0.00% | 332 |
| 0 | 0.00% | 129 | 0.11% | (129) | 0 | 0.00% | 0 | Uniforms | 0 | 0.00% | 237 | 0.12% | (237) | 0 | 0.00% | 0 |
| **13,074** | **12.25%** | **12,524** | **11.15%** | **550** | **0** | **0.00%** | **13,074** | **Total Rooms Other Expenses** | **19,455** | **9.92%** | **22,239** | **10.98%** | **(2,784)** | **0** | **0.00%** | **19,455** |
| **39,188** | **36.70%** | **48,819** | **43.47%** | **(9,632)** | **0** | **0.00%** | **39,188** | **Total Rooms Expenses** | **73,068** | **37.27%** | **94,217** | **46.51%** | **(21,149)** | **0** | **0.00%** | **73,068** |
| **67,578** | **63.30%** | **63,498** | **56.53%** | **4,081** | **0** | **0.00%** | **67,578** | **Rooms Dept. Profit (Loss)** | **122,957** | **62.73%** | **108,359** | **53.49%** | **14,598** | **0** | **0.00%** | **122,957** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Statistics** | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 726 | | 1,288 | | (562) | 0 | | 726 | Transient - Retail # | 1,372 | | 2,374 | | (1,002) | 0 | | 1,372 |
| 297 | | 0 | | 297 | 0 | | 297 | Transient - Discount # | 573 | | 0 | | 573 | 0 | | 573 |
| 198 | | 0 | | 198 | 0 | | 198 | Transient - Negotiated # | 338 | | 0 | | 338 | 0 | | 338 |
| 11 | | 0 | | 11 | 0 | | 11 | Transient - Qualified # | 12 | | 0 | | 12 | 0 | | 12 |
| 12 | | 0 | | 12 | 0 | | 12 | Transient - Wholesale # | 22 | | 0 | | 22 | 0 | | 22 |
| **1,244** | | **1,288** | | **(44)** | **0** | | **1,244** | **Total Transient Rooms Sold** | **2,317** | | **2,374** | | **(57)** | **0** | | **2,317** |
| 7 | | 0 | | 7 | 0 | | 7 | Group - Corporate # | 22 | | 0 | | 22 | 0 | | 22 |
| 2 | | 0 | | 2 | 0 | | 2 | Group - Government # | 4 | | 0 | | 4 | 0 | | 4 |
| 1 | | 0 | | 1 | 0 | | 1 | Group - Tour/Wholesalers # | 1 | | 0 | | 1 | 0 | | 1 |
| **10** | | **0** | | **10** | **0** | | **10** | **Total Group Rooms Sold** | **27** | | **0** | | **27** | **0** | | **27** |
| **0** | | **0** | | **0** | **0** | | **0** | **Total Contract Rooms Sold** | **0** | | **0** | | **0** | **0** | | **0** |
| | | | | | | | | | | | | | | | | |
| **1,254** | | **1,288** | | **(34)** | **0** | | **1,254** | **Total Rooms Sold** | **2,344** | | **2,374** | | **(30)** | **0** | | **2,344** |
| | | | | | | | | | | | | | | | | |
| 9 | | 0 | | 9 | 0 | | 9 | Complimentary Rooms # | 9 | | 0 | | 9 | 0 | | 9 |
| 4 | | 0 | | 4 | 0 | | 4 | House Use Rooms # | 4 | | 0 | | 4 | 0 | | 4 |
| | | | | | | | | | | | | | | | | |
| **1,267** | | **1,288** | | **(21)** | **0** | | **1,267** | **Total Rooms Occupied** | **2,357** | | **2,374** | | **(17)** | **0** | | **2,357** |
| | | | | | | | | **Average Daily Rate** | | | | | | | | |
| 85.09 | | 86.55 | | (1.46) | 0.00 | | 85.09 | Transient ADR | 83.63 | | 84.66 | | (1.03) | 0.00 | | 83.63 |
| 91.86 | | 0.00 | | 91.86 | 0.00 | | 91.86 | Group ADR | 83.25 | | 0.00 | | 83.25 | 0.00 | | 83.25 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **85.14** | | **87.20** | | **(2.06)** | **0.00** | | **85.14** | **Total ADR** | **83.63** | | **85.33** | | **(1.70)** | **0.00** | | **83.63** |
| **61.77%** | | **63.45%** | | **(1.67%)** | **0.00%** | | **61.77%** | **Occupancy %** | **55.81%** | | **56.52%** | | **(0.71%)** | **0.00%** | | **55.81%** |
| **52.59** | | **55.33** | | **(2.73)** | **0.00** | | **52.59** | **RevPAR** | **46.67** | | **48.23** | | **(1.56)** | **0.00** | | **46.67** |
| | | | | | | | | | | | | | | | | |
| 616 | | 0 | | 616 | 0 | | 616 | Arrivals # | 1,214 | | 0 | | 1,214 | 0 | | 1,214 |
| 633 | | 0 | | 633 | 0 | | 633 | Departures # | 1,230 | | 0 | | 1,230 | 0 | | 1,230 |
| | | | | | | | | | | | | | | | | |
| **1,250** | | **1,288** | | **(38)** | **0** | | **1,250** | **Total Stayovers** | **2,341** | | **2,374** | | **(33)** | **0** | | **2,341** |
| | | | | | | | | | | | | | | | | |
| 568 | | 0 | | 568 | 0 | | 568 | Vacant Rooms # | 1,380 | | 0 | | 1,380 | 0 | | 1,380 |
| 81 | | 0 | | 81 | 0 | | 81 | Guaranteed No Shows # | 93 | | 0 | | 93 | 0 | | 93 |
| 204 | | 0 | | 204 | 0 | | 204 | Out of Order Rooms # | 453 | | 0 | | 453 | 0 | | 453 |
| 1,531 | | 0 | | 1,531 | 0 | | 1,531 | Total Number of Guests | 2,802 | | 0 | | 2,802 | 0 | | 2,802 |

3/15/2024 at 12:48:53 PM

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operated Departments** | | | | | | | | |
| | | | | | | | | **Departmental Revenue** | | | | | | | | |
| 1,054 | 100.00% | 1,043 | 100.00% | 11 | 0 | 0.00% | 1,054 | Pantry/Market Income | 1,868 | 100.00% | 1,923 | 100.00% | (55) | 0 | 0.00% | 1,868 |
| **1,054** | **100.00%** | **1,043** | **100.00%** | **11** | **0** | **0.00%** | **1,054** | **Total Minor Operated Revenue** | **1,868** | **100.00%** | **1,923** | **100.00%** | **(55)** | **0** | **0.00%** | **1,868** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 2,326 | 220.63% | 522 | 50.00% | 1,804 | 0 | 0.00% | 2,326 | Pantry/Market Expense | 2,887 | 154.53% | 961 | 50.00% | 1,926 | 0 | 0.00% | 2,887 |
| 0 | 0.00% | 10 | 1.00% | (10) | 0 | 0.00% | 0 | Miscellaneous Expense | 0 | 0.00% | 19 | 1.00% | (19) | 0 | 0.00% | 0 |
| **2,326** | **220.63%** | **532** | **51.00%** | **1,794** | **0** | **0.00%** | **2,326** | **Total Minor Operated Expenses** | **2,887** | **154.53%** | **981** | **51.00%** | **1,906** | **0** | **0.00%** | **2,887** |
| | | | | | | | | **Minor Operated Departmental Profit** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Vending Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Meeting Room Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Meeting Room Food Profit | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Meeting Room Bev Profit | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | A/V Rental Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Guest Laundry/Dry Cleaning Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Movie Rental Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| (1,272) | (120.63%) | 522 | 50.00% | (1,793) | 0 | 0.00% | (1,272) | Pantry/Market Profit | (1,019) | (54.53%) | 961 | 50.00% | (1,980) | 0 | 0.00% | (1,019) |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Parking Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| **(1,272)** | **120.63%)** | **522** | **50.00%** | **(1,793)** | **0** | **0.00%** | **(1,272)** | **Total Minor Operated Profit** | **(1,019)** | **(54.53%)** | **961** | **50.00%** | **(1,980)** | **0** | **0.00%** | **(1,019)** |
| | | | | | | | | **Miscellaneous Income** | | | | | | | | |
| 0 | 0.00% | 168 | 15.25% | (168) | 0 | 0.00% | 0 | Cancellaton Fees | 0 | 0.00% | 304 | 15.00% | (304) | 0 | 0.00% | 0 |
| 0 | 0.00% | 112 | 10.16% | (112) | 0 | 0.00% | 0 | Cash Discounts Earned | 243 | 8.53% | 203 | 10.00% | 41 | 0 | 0.00% | 243 |
| 0 | 0.00% | 52 | 4.66% | (52) | 0 | 0.00% | 0 | Internet Income | 0 | 0.00% | 95 | 4.69% | (95) | 0 | 0.00% | 0 |
| 327 | 24.74% | 322 | 29.14% | 5 | 0 | 0.00% | 327 | Miscellaneous Income | 607 | 21.30% | 594 | 29.30% | 13 | 0 | 0.00% | 607 |
| 950 | 71.89% | 451 | 40.79% | 499 | 0 | 0.00% | 950 | Pet Fees | 1,945 | 68.26% | 831 | 41.02% | 1,114 | 0 | 0.00% | 1,945 |
| 45 | 3.37% | 0 | 0.00% | 45 | 0 | 0.00% | 45 | Telephone Income | 54 | 1.91% | 0 | 0.00% | 54 | 0 | 0.00% | 54 |
| **1,322** | **100.00%** | **1,105** | **100.00%** | **216** | **0** | **0.00%** | **1,322** | **Total Miscellaneous Income** | **2,849** | **100.00%** | **2,026** | **100.00%** | **823** | **0** | **0.00%** | **2,849** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Adminstrative & General** | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 4,872 | 4.46% | 5,150 | 4.50% | (278) | 0 | 0.00% | 4,872 | Payroll - General Manager | 8,282 | 4.13% | 10,656 | 5.16% | (2,374) | 0 | 0.00% | 8,282 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 161 | 0.15% | 515 | 0.45% | (354) | 0 | 0.00% | 161 | Bonus & Incentives | 318 | 0.16% | 1,066 | 0.52% | (748) | 0 | 0.00% | 318 |
| **5,033** | **4.61%** | **5,665** | **4.95%** | **(632)** | **0** | **0.00%** | **5,033** | **Total A&G Salaries & Wages** | **8,600** | **4.28%** | **11,721** | **5.68%** | **(3,122)** | **0** | **0.00%** | **8,600** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 479 | 0.44% | 620 | 0.54% | (141) | 0 | 0.00% | 479 | Payroll Taxes | 1,008 | 0.50% | 1,283 | 0.62% | (276) | 0 | 0.00% | 1,008 |
| 47 | 0.04% | 58 | 0.05% | (11) | 0 | 0.00% | 47 | Workers Compensation | 97 | 0.05% | 121 | 0.06% | (24) | 0 | 0.00% | 97 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Supplemental Pay | 1,462 | 0.73% | 0 | 0.00% | 1,462 | 0 | 0.00% | 1,462 |
| 560 | 0.51% | 560 | 0.49% | (0) | 0 | 0.00% | 560 | Employee Benefits | 1,052 | 0.52% | 1,120 | 0.54% | (68) | 0 | 0.00% | 1,052 |
| **1,086** | **1.00%** | **1,239** | **1.08%** | **(153)** | **0** | **0.00%** | **1,086** | **Total A&G PR Taxes & Benefits** | **3,618** | **1.80%** | **2,524** | **1.22%** | **1,093** | **0** | **0.00%** | **3,618** |
| | | | | | | | | | | | | | | | | |
| **6,119** | **5.61%** | **6,904** | **6.03%** | **(785)** | **0** | **0.00%** | **6,119** | **Total A&G Payroll** | **12,217** | **6.09%** | **14,246** | **6.90%** | **(2,028)** | **0** | **0.00%** | **12,217** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,500 | 1.37% | 1,500 | 1.31% | 0 | 0 | 0.00% | 1,500 | Centralized Accounting Charges | 3,000 | 1.49% | 3,000 | 1.45% | 0 | 0 | 0.00% | 3,000 |
| 117 | 0.11% | 90 | 0.08% | 27 | 0 | 0.00% | 117 | Bank Service Charges | 159 | 0.08% | 166 | 0.08% | (7) | 0 | 0.00% | 159 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Cash Overage/Shortage | (0) | (0.00%) | 0 | 0.00% | (0) | 0 | 0.00% | (0) |
| 487 | 0.45% | 114 | 0.10% | 373 | 0 | 0.00% | 487 | Credit Card Chargeback | 605 | 0.30% | 207 | 0.10% | 398 | 0 | 0.00% | 605 |
| 2,555 | 2.34% | 3,319 | 2.90% | (765) | 0 | 0.00% | 2,555 | Credit Card Commissions | 4,308 | 2.15% | 5,989 | 2.90% | (1,681) | 0 | 0.00% | 4,308 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Dues & Subscriptions | 1 | 0.00% | 0 | 0.00% | 1 | 0 | 0.00% | 1 |
| 51 | 0.05% | 440 | 0.38% | (389) | 0 | 0.00% | 51 | Human Resources | 471 | 0.23% | 1,200 | 0.58% | (729) | 0 | 0.00% | 471 |
| 100 | 0.09% | 100 | 0.09% | 0 | 0 | 0.00% | 100 | Licenses & Permits | 100 | 0.05% | 100 | 0.05% | 0 | 0 | 0.00% | 100 |
| 427 | 0.39% | 167 | 0.15% | 259 | 0 | 0.00% | 427 | Operating Supplies | 605 | 0.30% | 309 | 0.15% | 297 | 0 | 0.00% | 605 |
| 486 | 0.45% | 540 | 0.47% | (54) | 0 | 0.00% | 486 | Payroll Processing | 972 | 0.48% | 1,080 | 0.52% | (108) | 0 | 0.00% | 972 |
| 9 | 0.01% | 0 | 0.00% | 9 | 0 | 0.00% | 9 | Postage & Delivery Charges | 47 | 0.02% | 0 | 0.00% | 47 | 0 | 0.00% | 47 |
| 0 | 0.00% | 129 | 0.11% | (129) | 0 | 0.00% | 0 | Printing & Stationery | 0 | 0.00% | 237 | 0.11% | (237) | 0 | 0.00% | 0 |
| 396 | 0.36% | 11 | 0.01% | 385 | 0 | 0.00% | 396 | Sales Tax Compensation/Penalty | 956 | 0.48% | 21 | 0.01% | 936 | 0 | 0.00% | 956 |
| 0 | 0.00% | 1,500 | 1.31% | (1,500) | 0 | 0.00% | 0 | Training | 0 | 0.00% | 1,500 | 0.73% | (1,500) | 0 | 0.00% | 0 |
| 527 | 0.48% | 1,000 | 0.87% | (473) | 0 | 0.00% | 527 | Travel | 600 | 0.30% | 1,000 | 0.48% | (400) | 0 | 0.00% | 600 |
| 0 | 0.00% | 100 | 0.09% | (100) | 0 | 0.00% | 0 | Travel Meals | 0 | 0.00% | 100 | 0.05% | (100) | 0 | 0.00% | 0 |
| | | | | | | | | | | | | | | | | |
| **6,654** | **6.10%** | **9,011** | **7.87%** | **(2,357)** | **0** | **0.00%** | **6,654** | **Total A&G Other Expenses** | **11,824** | **5.89%** | **14,909** | **7.22%** | **(3,085)** | **0** | **0.00%** | **11,824** |
| | | | | | | | | | | | | | | | | |
| **12,774** | **11.70%** | **15,915** | **13.90%** | **(3,141)** | **0** | **0.00%** | **12,774** | **Total A&G Expenses** | **24,041** | **11.98%** | **29,154** | **14.12%** | **(5,113)** | **0** | **0.00%** | **24,041** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Information & Telecom Systems** | | | | | | | | |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 50 | 0.05% | 80 | 0.07% | (30) | 0 | 0.00% | 50 | Cost of Cell Phones | 100 | 0.05% | 160 | 0.08% | (60) | 0 | 0.00% | 100 |
| 4,612 | 4.23% | 1,430 | 1.25% | 3,182 | 0 | 0.00% | 4,612 | Cost of Internet Services | 4,612 | 2.30% | 2,860 | 1.38% | 1,752 | 0 | 0.00% | 4,612 |
| 0 | 0.00% | 600 | 0.52% | (600) | 0 | 0.00% | 0 | Cost of Local Calls | 0 | 0.00% | 1,200 | 0.58% | (1,200) | 0 | 0.00% | 0 |
| 495 | 0.45% | 0 | 0.00% | 495 | 0 | 0.00% | 495 | Cost of Long Distance Calls | 495 | 0.25% | 0 | 0.00% | 495 | 0 | 0.00% | 495 |
| **5,157** | **4.73%** | **2,110** | **1.84%** | **3,047** | **0** | **0.00%** | **5,157** | **Total I&T Cost of Services** | **5,207** | **2.59%** | **4,220** | **2.04%** | **987** | **0** | **0.00%** | **5,207** |
| | | | | | | | | **System Expenses** | | | | | | | | |
| 765 | 0.70% | 792 | 0.69% | (27) | 0 | 0.00% | 765 | Admin & General Systems | 2,335 | 1.16% | 1,583 | 0.77% | 752 | 0 | 0.00% | 2,335 |
| 837 | 0.77% | 319 | 0.28% | 518 | 0 | 0.00% | 837 | Human Resource Systems | 837 | 0.42% | 638 | 0.31% | 199 | 0 | 0.00% | 837 |
| 866 | 0.79% | 0 | 0.00% | 866 | 0 | 0.00% | 866 | Information Systems | 1,299 | 0.65% | 0 | 0.00% | 1,299 | 0 | 0.00% | 1,299 |
| 0 | 0.00% | 315 | 0.28% | (315) | 0 | 0.00% | 0 | Information Security Systems | 0 | 0.00% | 630 | 0.31% | (630) | 0 | 0.00% | 0 |
| 45 | 0.04% | 605 | 0.53% | (560) | 0 | 0.00% | 45 | Sales & Marketing Systems | 45 | 0.02% | 1,210 | 0.59% | (1,165) | 0 | 0.00% | 45 |
| 1,113 | 1.02% | 110 | 0.10% | 1,003 | 0 | 0.00% | 1,113 | Property Operations Systems | 1,737 | 0.87% | 220 | 0.11% | 1,517 | 0 | 0.00% | 1,737 |
| **3,627** | **3.32%** | **2,141** | **1.87%** | **1,486** | **0** | **0.00%** | **3,627** | **Total I&T System Expenses** | **6,254** | **3.12%** | **4,281** | **2.07%** | **1,972** | **0** | **0.00%** | **6,254** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 3,160 | 2.90% | 340 | 0.30% | 2,820 | 0 | 0.00% | 3,160 | Contract Services | 3,160 | 1.57% | 680 | 0.33% | 2,480 | 0 | 0.00% | 3,160 |
| 641 | 0.59% | 0 | 0.00% | 641 | 0 | 0.00% | 641 | Hardware | 641 | 0.32% | 0 | 0.00% | 641 | 0 | 0.00% | 641 |
| **3,801** | **3.48%** | **340** | **0.30%** | **3,461** | **0** | **0.00%** | **3,801** | **Total I&T Other Expenses** | **3,801** | **1.89%** | **680** | **0.33%** | **3,121** | **0** | **0.00%** | **3,801** |
| **12,585** | **11.53%** | **4,591** | **4.01%** | **7,994** | **0** | **0.00%** | **12,585** | **Total Information & Telecom Expenses** | **15,262** | **7.60%** | **9,181** | **4.45%** | **6,080** | **0** | **0.00%** | **15,262** |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sales & Marketing** | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| | | | | | | | | **Non-Management** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Sales & Mktg Salaries & Wages** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Sales & Mktg PR Taxes & Benefits** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Sales & Mktg Payroll** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0 | 0.00% | 339 | 0.30% | (339) | 0 | 0.00% | 0 | Advertising | 0 | 0.00% | 678 | 0.33% | (678) | 0 | 0.00% | 0 |
| 299 | 0.27% | 50 | 0.04% | 249 | 0 | 0.00% | 299 | Complimentary Service & Gifts | 299 | 0.15% | 100 | 0.05% | 199 | 0 | 0.00% | 299 |
| 1,319 | 1.21% | 1,300 | 1.14% | 19 | 0 | 0.00% | 1,319 | Contract Services | 2,584 | 1.29% | 2,600 | 1.26% | (16) | 0 | 0.00% | 2,584 |
| 0 | 0.00% | 6 | 0.01% | (6) | 0 | 0.00% | 0 | Direct Mail | 0 | 0.00% | 12 | 0.01% | (12) | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Dues & Subscriptions | 525 | 0.26% | 0 | 0.00% | 525 | 0 | 0.00% | 525 |
| 0 | 0.00% | 339 | 0.30% | (912) | 0 | 0.00% | 3,580 | Franchise & Affliation - Marketing | 5,985 | 2.98% | 8,103 | 3.92% | (2,119) | 0 | 0.00% | 5,985 |
| 5,387 | 4.94% | 6,739 | 5.89% | (1,352) | 0 | 0.00% | 5,387 | Franchise Fee | 9,127 | 4.55% | 12,155 | 5.89% | (3,028) | 0 | 0.00% | 9,127 |
| 4,230 | 3.88% | 2,862 | 2.50% | 1,369 | 0 | 0.00% | 4,230 | Loyalty Programs & Affiliation Fee | 6,800 | 3.39% | 5,163 | 2.50% | 1,637 | 0 | 0.00% | 6,800 |
| 112 | 0.10% | 0 | 0.00% | 112 | 0 | 0.00% | 112 | Media | 393 | 0.20% | 0 | 0.00% | 393 | 0 | 0.00% | 393 |
| 2 | 0.00% | 0 | 0.00% | 2 | 0 | 0.00% | 2 | Operating Supplies | 2 | 0.00% | 0 | 0.00% | 2 | 0 | 0.00% | 2 |
| 0 | 0.00% | 1,700 | 1.49% | (1,700) | 0 | 0.00% | 3,580 | Outside Sales Representation | 3,667 | 1.83% | 3,400 | 1.65% | 267 | 0 | 0.00% | 3,667 |
| 0 | 0.00% | 98 | 0.09% | (98) | 0 | 0.00% | 0 | Outside Services Market Research | 0 | 0.00% | 196 | 0.09% | (196) | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,000 | 0.87% | (1,000) | 0 | 0.00% | 0 | Travel - Lodging | 0 | 0.00% | 1,000 | 0.48% | (1,000) | 0 | 0.00% | 0 |
| 1 | 0.00% | 100 | 0.09% | (99) | 0 | 0.00% | 1 | Travel - Food & Beverage | 1 | 0.00% | 100 | 0.05% | (99) | 0 | 0.00% | 1 |
| 0 | 0.00% | 50 | 0.04% | (50) | 0 | 0.00% | 0 | Travel Meals | 0 | 0.00% | 50 | 0.02% | (50) | 0 | 0.00% | 0 |
| **14,931** | **13.68%** | **18,736** | **16.37%** | **(3,806)** | **0** | **0.00%** | **14,931** | **Total Sales & Mktg Other Expenses** | **29,382** | **14.64%** | **33,557** | **16.25%** | **(4,175)** | **0** | **0.00%** | **29,382** |
| **14,931** | **13.68%** | **18,736** | **16.37%** | **(3,806)** | **0** | **0.00%** | **14,931** | **Total Sales & Mktg Expenses** | **29,382** | **14.64%** | **33,557** | **16.25%** | **(4,175)** | **0** | **0.00%** | **29,382** |

Case 3:23-bk-03592    Doc 341    Filed 03/22/24    Entered 03/22/24 14:05:57    Desc Main

Document    Page 23 of 184

11

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Property Operations & Maintenance** | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Salaries & Wages** | | | | | | | | |
| | | | | | | | | **Management** | | | | | | | | |
| 0 | 0.00% | 3,314 | 2.90% | (3,314) | 0 | 0.00% | 0 | Payroll - Chief Engineer | 0 | 0.00% | 6,857 | 3.32% | (6,857) | 0 | 0.00% | 0 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Non-Management** | | | | | | | | |
| 2,879 | 2.64% | 1,491 | 1.30% | 1,388 | 0 | 0.00% | 2,879 | Payroll - Other Maintenance | 5,608 | 2.79% | 3,086 | 1.49% | 2,522 | 0 | 0.00% | 5,608 |
| **2,879** | **2.64%** | **4,806** | **4.20%** | **(1,926)** | **0** | **0.00%** | **2,879** | **Total POM Salaries & Wages** | **5,608** | **2.79%** | **9,943** | **4.81%** | **(4,335)** | **0** | **0.00%** | **5,608** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 315 | 0.29% | 526 | 0.46% | (211) | 0 | 0.00% | 315 | Payroll Taxes | 614 | 0.31% | 1,089 | 0.53% | (475) | 0 | 0.00% | 614 |
| 27 | 0.02% | 49 | 0.04% | (23) | 0 | 0.00% | 27 | Workers Compensation | 53 | 0.03% | 102 | 0.05% | (49) | 0 | 0.00% | 53 |
| 8 | 0.01% | 0 | 0.00% | 8 | 0 | 0.00% | 8 | Employee Benefits | 15 | 0.01% | 0 | 0.00% | 15 | 0 | 0.00% | 15 |
| 350 | 0.32% | 576 | 0.50% | (226) | 0 | 0.00% | 350 | **Total POM PR Taxes & Benefits** | 683 | 0.34% | 1,191 | 0.58% | (508) | 0 | 0.00% | 683 |
| | | | | | | | | | | | | | | | | |
| 3,229 | 2.96% | 5,381 | 4.70% | (2,153) | 0 | 0.00% | 3,229 | **Total POM Payroll** | 6,291 | 3.13% | 11,134 | 5.39% | (4,843) | 0 | 0.00% | 6,291 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 278 | 0.25% | 2,150 | 1.88% | (1,872) | 0 | 0.00% | 278 | Building Repairs | 278 | 0.14% | 2,350 | 1.14% | (2,072) | 0 | 0.00% | 278 |
| 0 | 0.00% | 500 | 0.44% | (500) | 0 | 0.00% | 0 | Contract Services | 0 | 0.00% | 1,000 | 0.48% | (1,000) | 0 | 0.00% | 0 |
| 733 | 0.67% | 52 | 0.05% | 681 | 0 | 0.00% | 733 | Electrical & Mechanical Equipment | 733 | 0.37% | 95 | 0.05% | 638 | 0 | 0.00% | 733 |
| 178 | 0.16% | 178 | 0.16% | (0) | 0 | 0.00% | 178 | Elevators | 355 | 0.18% | 356 | 0.17% | (1) | 0 | 0.00% | 355 |
| 0 | 0.00% | 103 | 0.09% | (103) | 0 | 0.00% | 0 | Engineering Supplies | 0 | 0.00% | 190 | 0.09% | (190) | 0 | 0.00% | 0 |
| 0 | 0.00% | 129 | 0.11% | (129) | 0 | 0.00% | 0 | Furniture & Equipment | 0 | 0.00% | 237 | 0.11% | (237) | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,000 | 0.87% | (1,000) | 0 | 0.00% | 0 | Grounds Maintenance & Landscaping | 0 | 0.00% | 2,000 | 0.97% | (2,000) | 0 | 0.00% | 0 |
| 0 | 0.00% | 258 | 0.23% | (258) | 0 | 0.00% | 0 | HVAC Repairs | 0 | 0.00% | 475 | 0.23% | (475) | 0 | 0.00% | 0 |
| 0 | 0.00% | 50 | 0.04% | (50) | 0 | 0.00% | 0 | Ice Machine Repairs | 0 | 0.00% | 100 | 0.05% | (100) | 0 | 0.00% | 0 |
| 0 | 0.00% | 39 | 0.03% | (39) | 0 | 0.00% | 0 | Kitchen Equipment | 0 | 0.00% | 71 | 0.03% | (71) | 0 | 0.00% | 0 |
| 18 | 0.02% | 103 | 0.09% | (85) | 0 | 0.00% | 18 | Laundry Equipment | 18 | 0.01% | 190 | 0.09% | (172) | 0 | 0.00% | 18 |
| 0 | 0.00% | 500 | 0.44% | (500) | 0 | 0.00% | 0 | Life/Safety | 0 | 0.00% | 500 | 0.24% | (500) | 0 | 0.00% | 0 |
| 179 | 0.16% | 103 | 0.09% | 76 | 0 | 0.00% | 179 | Light Bulbs | 179 | 0.09% | 190 | 0.09% | (11) | 0 | 0.00% | 179 |
| 0 | 0.00% | 160 | 0.14% | (160) | 0 | 0.00% | 0 | Maintenance Contracts | 0 | 0.00% | 320 | 0.15% | (320) | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Miscellaneous | 17 | 0.01% | 0 | 0.00% | 17 | 0 | 0.00% | 17 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Operating Supplies | 19 | 0.01% | 0 | 0.00% | 19 | 0 | 0.00% | 19 |
| 0 | 0.00% | 129 | 0.11% | (129) | 0 | 0.00% | 0 | Painting & Decorating | 0 | 0.00% | 237 | 0.11% | (237) | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,000 | 0.87% | (1,000) | 0 | 0.00% | 0 | Pest Control | 76 | 0.04% | 2,476 | 1.20% | (2,400) | 0 | 0.00% | 76 |
| 0 | 0.00% | 193 | 0.17% | (193) | 0 | 0.00% | 0 | Plumbing | 13 | 0.01% | 356 | 0.17% | (343) | 0 | 0.00% | 13 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Swimming Pool | 24 | 0.01% | 0 | 0.00% | 24 | 0 | 0.00% | 24 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Travel | 0 | 0.00% | 1 | 0.00% | (1) | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Uniforms | 0 | 0.00% | 66 | 0.03% | (66) | 0 | 0.00% | 0 |
| 1,701 | 1.56% | 600 | 0.52% | 1,101 | 0 | 0.00% | 1,701 | Waste Removal | 1,701 | 0.85% | 1,200 | 0.58% | 501 | 0 | 0.00% | 1,701 |
| | | | | | | | | | | | | | | | | |
| 3,086 | 2.83% | 7,246 | 6.33% | (4,160) | 0 | 0.00% | 3,086 | **Total POM Other Expenses** | 3,412 | 1.70% | 12,411 | 6.01% | (8,999) | 0 | 0.00% | 3,412 |
| | | | | | | | | | | | | | | | | |
| 6,315 | 5.79% | 12,627 | 11.03% | (6,312) | 0 | 0.00% | 6,315 | **Total POM Expenses** | 9,703 | 4.83% | 23,545 | 11.40% | (13,842) | 0 | 0.00% | 9,703 |

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| 2,946 | 2.70% | 2,061 | 1.80% | 885 | 0 | 0.00% | 2,946 | Electricity | 5,445 | 2.71% | 4,222 | 2.04% | 1,223 | 0 | 0.00% | 5,445 |
| 1,924 | 1.76% | 2,950 | 2.58% | (1,025) | 0 | 0.00% | 1,924 | Water & Sewer | 4,002 | 1.99% | 5,589 | 2.71% | (1,587) | 0 | 0.00% | 4,002 |
| 452 | 0.41% | 670 | 0.59% | (217) | 0 | 0.00% | 452 | Gas & Oil | 887 | 0.44% | 1,332 | 0.65% | (445) | 0 | 0.00% | 887 |
| 155 | 0.14% | 17 | 0.01% | 138 | 0 | 0.00% | 155 | Contract Services | 155 | 0.08% | 34 | 0.02% | 121 | 0 | 0.00% | 155 |
| | | | | | | | | | | | | | | | | |
| **5,478** | **5.02%** | **5,697** | **4.98%** | **(220)** | **0** | **0.00%** | **5,478** | **Total Utilities** | **10,488** | **5.22%** | **11,177** | **5.41%** | **(689)** | **0** | **0.00%** | **10,488** |

Case 3:23-bk-03592   Doc 341   Filed 03/22/24   Entered 03/22/24 14:05:57   Desc Main
Document     Page 25 of 184

13

| PTD | % | PTD Bud | % | Var - Bud | PTD LY | % | VAR LY | | YTD | % | YTD Bud | % | Var - Bud | YTD LY | % | VAR LY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Management Fees** | | | | | | | | |
| 6,000 | 5.50% | 6,000 | 5.24% | 0 | 0 | 0.00% | 6,000 | Base Management Fees | 12,000 | 5.98% | 10,971 | 5.31% | 1,029 | 0 | 0.00% | 12,000 |
| **6,000** | **5.50%** | **6,000** | **5.24%** | **0** | **0** | **0.00%** | **6,000** | **Total Management Fees** | **12,000** | **5.98%** | **10,971** | **5.31%** | **1,029** | **0** | **0.00%** | **12,000** |
| | | | | | | | | **Non-Operating Income** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Other Non-Operating Income** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | **Non-Operating Expenses** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Rent and Lease Expense** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| (20,755) | (19.02%) | 0 | 0.00% | (20,755) | 0 | 0.00% | (20,755) | Real Estate Taxes | 0 | 0.00% | 20,755 | 10.05% | (20,755) | 0 | 0.00% | 0 |
| (38) | (0.04%) | 0 | 0.00% | (38) | 0 | 0.00% | (38) | Personal Property Taxes | 0 | 0.00% | 38 | 0.02% | (38) | 0 | 0.00% | 0 |
| **(20,793)** | **(19.05%)** | **0** | **0.00%** | **(20,793)** | **0** | **0.00%** | **(20,793)** | **Total Property & Other Taxes** | **0** | **0.00%** | **20,793** | **10.07%** | **(20,793)** | **0** | **0.00%** | **0** |
| 0 | 0.00% | 4,059 | 3.55% | (4,059) | 0 | 0.00% | 0 | Building Insurance | 0 | 0.00% | 8,118 | 3.93% | (8,118) | 0 | 0.00% | 0 |
| 0 | 0.00% | 2,432 | 2.12% | (2,432) | 0 | 0.00% | 0 | Liability Insurance | 0 | 0.00% | 4,864 | 2.36% | (4,864) | 0 | 0.00% | 0 |
| **0** | **0.00%** | **6,491** | **5.67%** | **(6,491)** | **0** | **0.00%** | **0** | **Total Insurance** | **0** | **0.00%** | **12,982** | **6.29%** | **(12,982)** | **0** | **0.00%** | **0** |
| 31,019 | 28.42% | 32,136 | 28.07% | (1,117) | 0 | 0.00% | 31,019 | Owner Expenses | 31,019 | 15.45% | 44,077 | 21.34% | (13,058) | 0 | 0.00% | 31,019 |
| **31,019** | **28.42%** | **32,136** | **28.07%** | **(1,117)** | **0** | **0.00%** | **31,019** | **Total Other Non-Operating Expenses** | **31,019** | **15.45%** | **44,077** | **21.34%** | **(13,058)** | **0** | **0.00%** | **31,019** |
| **10,226** | **9.37%** | **38,627** | **33.75%** | **(28,401)** | **0** | **0.00%** | **10,226** | **Total Non-Operating Expenses** | **31,019** | **15.45%** | **77,852** | **37.70%** | **(46,833)** | **0** | **0.00%** | **31,019** |
| | | | | | | | | **Depreciation & Amortization** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Depreciation & Amortization** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | **Interest Expense** | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Interest Expense** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |
| | | | | | | | | Income Taxes | | | | | | | | |
| **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** | **Total Income Taxes** | **0** | **0.00%** | **0** | **0.00%** | **0** | **0** | **0.00%** | **0** |

# VMV, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|-----------|--------------|--|--|--|--|--|--|--|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 2/1/2024 | | Check Batch HIS Baytown 2.1.24 | | 62.04 | | 2024-02-0011 | | PWBT |
| 2/1/2024 | | Check Batch HIS Baytown 2.1.24 | | | 6,267.06 | 2024-02-0011 | | PWBT |
| 2/1/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,621.02 | | 2024-02-0013 | | CMDP |
| 2/1/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,020.53 | | 2024-02-0014 | | CMDP |
| 2/1/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 5,325.85 | | 2024-02-0024 | | CMTR |
| 2/1/2024 | | Withdrawal CM - Amex CC Fee | | | 16.21 | 2024-02-0030 | | CMDP |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,281.40 | | 2024-02-0022 | | CMDP |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,265.96 | | 2024-02-0023 | | CMDP |
| 2/2/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 5,529.46 | 2024-02-0027 | | CMTR |
| 2/2/2024 | | Withdrawal CM - Amex CC Fee | | | 13.30 | 2024-02-0028 | | CMDP |
| 2/2/2024 | | Withdrawal CM - MC/VS CC Fee | | | 1,801.83 | 2024-02-0029 | | CMDP |
| 2/3/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 558.07 | | 2024-02-0020 | | CMDP |
| 2/3/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,146.31 | | 2024-02-0021 | | CMDP |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 96.99 | | 2024-02-0018 | | CMDP |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,714.88 | | 2024-02-0019 | | CMDP |
| 2/5/2024 | | Withdrawal CM - Amex CC Fee | | | 42.96 | 2024-02-0031 | | CMDP |
| 2/5/2024 | | Withdrawal CM - Amex CC Fee | | | 14.79 | 2024-02-0032 | | CMDP |
| 2/5/2024 | | Withdrawal CM - Amex CC Fee | | | 33.96 | 2024-02-0033 | | CMDP |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 2/5/2024 | | Withdrawal CM - Elavon Fee | | | 6.65 | 2024-02-0034 | | CMDP |
| 2/5/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 13,736.10 | 2024-02-0036 | | CMTR |
| 2/5/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,195.79 | | 2024-02-0066 | | CMDP |
| 2/5/2024 | | Withdrawal Daily Report Credit Card Withdrawal | Credit Card Withdrawal | | 143.11 | 2024-02-0067 | | CMDP |
| 2/6/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 257.77 | | 2024-02-0063 | | CMDP |
| 2/6/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,824.08 | | 2024-02-0064 | | CMDP |
| 2/6/2024 | | Withdrawal Daily Report Cash Withdrawal | Credit Card Withdrawal | | 1,718.20 | 2024-02-0065 | | CMDP |
| 2/6/2024 | | Withdrawal CM - Amex CC Fee | | | 2.57 | 2024-02-0083 | | CMDP |
| 2/6/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 3,809.30 | 2024-02-0087 | | CMTR |
| 2/7/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,752.08 | | 2024-02-0061 | | CMDP |
| 2/7/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,848.05 | | 2024-02-0062 | | CMDP |
| 2/7/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 577.37 | 2024-02-0089 | | CMTR |
| 2/7/2024 | | Deposit CM - Amex CC Fee | | 3.79 | | 2024-02-0127 | | CMDP |
| 2/7/2024 | | Withdrawal CM - MC/VS Chargeback | | | 80.73 | 2024-02-0135 | | CMDP |
| 2/8/2024 | | Check Batch VMW 2.8.24 | | 37.90 | | 2024-02-0060 | | PWBT |
| 2/8/2024 | | Check Batch VMW 2.8.24 | | | 28,833.95 | 2024-02-0060 | | PWBT |
| 2/8/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,356.88 | | 2024-02-0079 | | CMDP |
| 2/8/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 18,815.82 | | 2024-02-0080 | | CMDP |
| 2/8/2024 | | Withdrawal CM - Amex CC Fee | | | 6.83 | 2024-02-0082 | | CMDP |

Run on 3/15/2024 at 1:53:08 AM    Case 3:23-bk-03592    Doc 341    Filed 03/22/24    Entered 03/22/24 14:05:57    Desc Main Document    Page 28 of 184    Page 2 of 70

16

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|-----------|--------------|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 2/8/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 22,983.10 | | 2024-02-0084 | | CMTR |
| 2/8/2024 | | Withdrawal CM - Elavon Fee | | | 8.29 | 2024-02-0129 | | CMDP |
| 2/9/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 10,693.07 | | 2024-02-0078 | | CMDP |
| 2/9/2024 | | Withdrawal CM - Amex CC Fee | | | 46.43 | 2024-02-0081 | | CMDP |
| 2/9/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 1,296.42 | 2024-02-0091 | | CMTR |
| 2/9/2024 | | Withdrawal CM - MC/VS Chargeback | | | 302.23 | 2024-02-0128 | | CMDP |
| 2/9/2024 | | Withdrawal CM - Comcast/Dish Network Credit | | | 0.70 | 2024-02-0259 | | CMDP |
| 2/9/2024 | | Deposit CM - Comcast/Dish Network Credit | | 1.40 | | 2024-02-0260 | | CMDP |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,070.53 | | 2024-02-0075 | | CMDP |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,928.25 | | 2024-02-0076 | | CMDP |
| 2/10/2024 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 89.17 | | 2024-02-0077 | | CMDP |
| 2/11/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,652.11 | | 2024-02-0072 | | CMDP |
| 2/11/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,972.01 | | 2024-02-0073 | | CMDP |
| 2/11/2024 | | Withdrawal Daily Report Cash Withdrawal | Credit Card Withdrawal | | 89.17 | 2024-02-0074 | | CMDP |
| 2/12/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 33,008.14 | 2024-02-0093 | | CMTR |
| 2/12/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 381.02 | | 2024-02-0120 | | CMDP |
| 2/12/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,689.11 | | 2024-02-0121 | | CMDP |
| 2/12/2024 | | Withdrawal CM - Amex CC Fee | | | 35.96 | 2024-02-0125 | | CMDP |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 2/12/2024 | | Withdrawal CM - Amex CC Fee | | | 28.37 | 2024-02-0126 | | CMDP |
| 2/13/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,695.53 | | 2024-02-0119 | | CMDP |
| 2/13/2024 | | Withdrawal CM - Amex CC Fee | | | 43.78 | 2024-02-0124 | | CMDP |
| 2/13/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 2,296.38 | 2024-02-0137 | | CMTR |
| 2/14/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 7,125.15 | | 2024-02-0117 | | CMDP |
| 2/14/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,985.53 | | 2024-02-0118 | | CMDP |
| 2/14/2024 | | Withdrawal CM - Amex CC Fee | | | 9.82 | 2024-02-0123 | | CMDP |
| 2/14/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 159.03 | | 2024-02-0130 | | CMTR |
| 2/14/2024 | | Withdrawal CM - Bank Fee - Jan Service Charge | | | 117.00 | 2024-02-0134 | | CMDP |
| 2/15/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 789.60 | | 2024-02-0115 | | CMDP |
| 2/15/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,326.14 | | 2024-02-0116 | | CMDP |
| 2/15/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 1,695.53 | 2024-02-0139 | | CMTR |
| 2/16/2024 | | Check Batch HIS Baytown 02-16-24 | | | 5,297.23 | 2024-02-0108 | | PWBT |
| 2/16/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 400.83 | | 2024-02-0113 | | CMDP |
| 2/16/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,949.01 | | 2024-02-0114 | | CMDP |
| 2/16/2024 | | Withdrawal CM - Amex CC Fee | | | 188.82 | 2024-02-0122 | | CMDP |

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **10050.000** | | **Operating Account** | | | | | | | |
| 2/16/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 9,044.67 | | 2024-02-0132 | | CMTR | |
| 2/16/2024 | | Check #001051 Dunham Hildebrand PLLC | | | 5,222.00 | 2024-02-0148 | | PWOD | |
| 2/16/2024 | | Check #001052 National Hospitality Consulting Group | | | 14,244.00 | 2024-02-0149 | | PWOD | |
| 2/17/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,195.08 | | 2024-02-0111 | | CMDP | |
| 2/17/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 887.15 | | 2024-02-0112 | | CMDP | |
| 2/18/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,440.08 | | 2024-02-0143 | | CMDP | |
| 2/19/2024 | | Check #001050 Guest Supply | | | 1,251.23 | 2024-02-0141 | | PWOD | |
| 2/19/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 189.44 | | 2024-02-0151 | | CMDP | |
| 2/19/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,968.64 | | 2024-02-0152 | | CMDP | |
| 2/20/2024 | | Check #001053 TXU Energy | | | 2,777.98 | 2024-02-0154 | | PWOD | |
| 2/20/2024 | | Withdrawal CM - MC/VS Chargeback | | | 104.13 | 2024-02-0155 | | CMDP | |
| 2/20/2024 | | Withdrawal CM - Amex CC Fee | | | 10.62 | 2024-02-0156 | | CMDP | |
| 2/20/2024 | | Withdrawal CM - Amex CC Fee | | | 20.92 | 2024-02-0157 | | CMDP | |
| 2/20/2024 | | Withdrawal CM - Amex CC Fee | | | 84.67 | 2024-02-0158 | | CMDP | |
| 2/20/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 12,088.38 | 2024-02-0160 | | CMTR | |
| 2/20/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 428.29 | | 2024-02-0164 | | CMDP | |
| 2/20/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,855.15 | | 2024-02-0165 | | CMDP | |
| 2/21/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 258.39 | 2024-02-0162 | | CMTR | |

| Account # | Account Name | | | | | | | |
|-----------|--------------|---|---|---|---|---|---|---|

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|------------|--------|
| **10050.000** | **Operating Account** | | | | | | | |
| 2/21/2024 | | Reversal of Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | 258.39 | | 2024-02-0167 | | CMVD |
| 2/21/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 258.39 | | 2024-02-0168 | | CMTR |
| 2/21/2024 | | Withdrawal CM - Amex CC Fee | | | 5.02 | 2024-02-0170 | | CMDP |
| 2/21/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 725.52 | | 2024-02-0202 | | CMDP |
| 2/21/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,438.28 | | 2024-02-0203 | | CMDP |
| 2/22/2024 | | Check Batch Baytown 2.22.24 | | 40.41 | | 2024-02-0194 | | PWBT |
| 2/22/2024 | | Check Batch Baytown 2.22.24 | | | 62,794.37 | 2024-02-0194 | | PWBT |
| 2/22/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 16,059.65 | | 2024-02-0200 | | CMTR |
| 2/22/2024 | | Withdrawal CM - Amex CC Fee | | | 11.25 | 2024-02-0204 | | CMDP |
| 2/22/2024 | | Check #001059 Texas Comptroller of Public Accounts | | | 318.72 | 2024-02-0207 | | PWOD |
| 2/22/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 757.92 | | 2024-02-0216 | | CMDP |
| 2/22/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,356.29 | | 2024-02-0217 | | CMDP |
| 2/23/2024 | | Void of Manual (Non-Check) #000003 | | 38.34 | | 2024-02-0196 | | PWVD |
| 2/23/2024 | | Void of Manual (Non-Check) #000002 | | 20,754.70 | | 2024-02-0197 | | PWVD |
| 2/23/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 9,969.42 | | 2024-02-0210 | | CMTR |
| 2/23/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 702.44 | | 2024-02-0214 | | CMDP |

Run on 3/15/2024 at 1:53:08 PM    Case 3:23-bk-03592    Doc 341    Filed 03/22/24    Entered 03/22/24 14:05:57    Desc Main    Page 6 of 70

Document    Page 32 of 184

20

General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **10050.000** | **Operating Account** | | | | | | | |
| 2/23/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 5,990.49 | | 2024-02-0215 | | CMDP |
| 2/23/2024 | | Withdrawal CM - Amex CC Fee | | | 19.23 | 2024-02-0218 | | CMDP |
| 2/24/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,001.78 | | 2024-02-0212 | | CMDP |
| 2/24/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 2,727.66 | | 2024-02-0213 | | CMDP |
| 2/25/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 186.99 | | 2024-02-0222 | | CMDP |
| 2/25/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,012.86 | | 2024-02-0223 | | CMDP |
| 2/26/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 15,551.44 | | 2024-02-0220 | | CMTR |
| 2/26/2024 | | Withdrawal CM - Amex CC Fee | | | 18.61 | 2024-02-0224 | | CMDP |
| 2/26/2024 | | Withdrawal CM - Amex CC Fee | | | 26.55 | 2024-02-0225 | | CMDP |
| 2/26/2024 | | Withdrawal CM - Amex CC Fee | | | 20.08 | 2024-02-0226 | | CMDP |
| 2/26/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 52.79 | | 2024-02-0248 | | CMDP |
| 2/26/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 6,735.79 | | 2024-02-0249 | | CMDP |
| 2/27/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 1,306.99 | | 2024-02-0246 | | CMDP |
| 2/27/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,191.24 | | 2024-02-0247 | | CMDP |
| 2/27/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 2,920.17 | 2024-02-0250 | | CMTR |
| 2/27/2024 | | Withdrawal CM - Amex CC Fees | | | 4.92 | 2024-02-0258 | | CMDP |
| 2/28/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 858.92 | | 2024-02-0244 | | CMDP |
| 2/28/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 4,012.38 | | 2024-02-0245 | | CMDP |

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **10050.000** | | **Operating Account** | | | | | | |
| 2/28/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 5,128.99 | 2024-02-0252 | | CMTR |
| 2/28/2024 | | Withdrawal CM - Amex CC Fees | | | 1.40 | 2024-02-0257 | | CMDP |
| 2/29/2024 | | Check Batch Baytown 2.29.24 | | | 4,317.97 | 2024-02-0237 | | PWBT |
| 2/29/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 138.26 | | 2024-02-0241 | | CMDP |
| 2/29/2024 | | Credit Card Daily Report Credit Card Deposit | Credit Card Deposit | 3,736.48 | | 2024-02-0242 | | CMDP |
| 2/29/2024 | | Deposit Daily Report Cash Deposit | Credit Card Deposit | 92.27 | | 2024-02-0243 | | CMDP |
| 2/29/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 4,463.59 | 2024-02-0254 | | CMTR |
| 2/29/2024 | | Withdrawal CM - Amex CC Fees | | | 34.64 | 2024-02-0256 | | CMDP |
| 2/29/2024 | | Withdrawal CM - CLC Deposit Wire Corrections | | | 2,081.61 | 2024-02-0261 | | CMDP |
| 2/29/2024 | | Deposit CM - Hilton Honors Settlement Correction | | 2,732.56 | | 2024-02-0262 | | CMDP |
| 2/29/2024 | | Withdrawal CM - Hilton Honors Settlement Correction | | | 3,805.86 | 2024-02-0263 | | CMDP |
| 2/29/2024 | | Withdrawal CM - Hilton Honors Settlement Correction | | | 4,810.49 | 2024-02-0264 | | CMDP |
| 2/29/2024 | | Withdrawal CM - CLC & Hilton Adv Purchase 12-22-23 Correction | | | 17,951.43 | 2024-02-0265 | | CMDP |
| 2/29/2024 | | Deposit CM - Hilton Advanced Purchase Feb-2024 | | 798.36 | | 2024-02-0266 | | CMDP |
| 2/29/2024 | | Check #001061 Golden Malted | | | 119.00 | 2024-02-0268 | | PWOD |
| 2/29/2024 | | Withdrawal CM - Feb-2024 FFE Reserve | | | 4,365.64 | 2024-02-0269 | | CMDP |
| 2/29/2024 | | Withdrawal CM - Feb-2024 Property Tax Accrual | CM - Feb-2024 Property Tax Accrual | | 1,648.00 | 2024-02-0270 | | CMDP |

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | | **Invoice No** | **Source** |
| | | | Total for Account #10050.000 | 253,571.31 | 258,028.51 | | | | |
| Beginning Balance -19,252.98 | | | Ending Balance -23,710.18 | | | | | Net Change -4,457.20 | |
| **10100.000** | **House Funds** | | | | | | | | |
| | | | Total for Account #10100.000 | 0.00 | 0.00 | | | | |
| Beginning Balance 1,500.00 | | | Ending Balance 1,500.00 | | | | | Net Change 0.00 | |
| **10175.000** | **Lockbox Account** | | | | | | | | |
| 2/1/2024 | | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 5,325.85 | 2024-02-0025 | | | CMTR |
| 2/2/2024 | | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | 5,529.46 | | 2024-02-0026 | | | CMTR |
| 2/5/2024 | | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | 13,736.10 | | 2024-02-0035 | | | CMTR |
| 2/6/2024 | | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | 3,809.30 | | 2024-02-0086 | | | CMTR |
| 2/7/2024 | | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | 577.37 | | 2024-02-0088 | | | CMTR |
| 2/8/2024 | | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | 22,983.10 | 2024-02-0085 | | | CMTR |
| 2/9/2024 | | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | 1,296.42 | | 2024-02-0090 | | | CMTR |
| 2/12/2024 | | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | 33,008.14 | | 2024-02-0092 | | | CMTR |
| 2/13/2024 | | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | 2,296.38 | | 2024-02-0136 | | | CMTR |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **10175.000** | **Lockbox Account** | | | | | | | | |
| 2/14/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 159.03 | 2024-02-0131 | | CMTR | |
| 2/15/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | 1,695.53 | | 2024-02-0138 | | CMTR | |
| 2/16/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 9,044.67 | 2024-02-0133 | | CMTR | |
| 2/20/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | 12,088.38 | | 2024-02-0159 | | CMTR | |
| 2/21/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | 258.39 | | 2024-02-0163 | | CMTR | |
| 2/21/2024 | | Reversal of Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | | 258.39 | 2024-02-0166 | | CMVD | |
| 2/21/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 258.39 | 2024-02-0169 | | CMTR | |
| 2/22/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 16,059.65 | 2024-02-0201 | | CMTR | |
| 2/23/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 9,969.42 | 2024-02-0211 | | CMTR | |
| 2/26/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | | | 15,551.44 | 2024-02-0221 | | CMTR | |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source | |
| **10175.000** | **Lockbox Account** | | | | | | | | |
| 2/27/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | 2,920.17 | | 2024-02-0251 | | CMTR | |
| 2/28/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | 5,128.99 | | 2024-02-0253 | | CMTR | |
| 2/29/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | | 4,463.59 | | 2024-02-0255 | | CMTR | |
| | | **Total for Account #10175.000** | | **86,808.22** | **79,609.94** | | | | |
| Beginning Balance -48,219.83 | | | Ending Balance -41,021.55 | | | | Net Change 7,198.28 | | |
| **10310.000** | **Restricted Cash - FFE** | | | | | | | | |
| 2/29/2024 | | Withdrawal CM - Feb-2024 FFE Reserve | CM - Feb-2024 FFE Reserve | 4,365.64 | | 2024-02-0269 | | CMDP | |
| | | **Total for Account #10310.000** | | **4,365.64** | **0.00** | | | | |
| Beginning Balance 13,107.64 | | | Ending Balance 17,473.28 | | | | Net Change 4,365.64 | | |
| **10320.000** | **Restricted Cash - Tax** | | | | | | | | |
| 2/29/2024 | | Withdrawal CM - Feb-2024 Property Tax Accrual | CM - Feb-2024 Property Tax Accrual | 1,648.00 | | 2024-02-0270 | | CMDP | |
| | | **Total for Account #10320.000** | | **1,648.00** | **0.00** | | | | |
| Beginning Balance 7,109.52 | | | Ending Balance 8,757.52 | | | | Net Change 1,648.00 | | |
| **11000.000** | **Daily Report Offset** | | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 6,776.93 | 2024-02-0012 | | JEDR | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 135.38 | | 2024-02-0012 | | JEDR | |
| 2/1/2024 | | Credit Card Daily Report Credit Card Deposit | AX | | 1,621.02 | 2024-02-0013 | | CMDP | |
| 2/1/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,819.17 | 2024-02-0014 | | CMDP | |
| 2/1/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 3,201.36 | 2024-02-0014 | | CMDP | |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 5,821.69 | 2024-02-0015 | | JEDR | |
| 2/2/2024 | | From DRR for 2/2/2024 | | 274.33 | | 2024-02-0015 | | JEDR | |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | AX | | 1,281.40 | 2024-02-0022 | | CMDP | |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | Discover | | 399.81 | 2024-02-0023 | | CMDP | |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 918.84 | 2024-02-0023 | | CMDP |
| 2/2/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 2,947.31 | 2024-02-0023 | | CMDP |
| 2/3/2024 | | From DRR for 2/3/2024 | | 4,241.22 | | 2024-02-0016 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 1,536.84 | 2024-02-0016 | | JEDR |
| 2/3/2024 | | Credit Card Daily Report Credit Card Deposit | AX | | 558.07 | 2024-02-0020 | | CMDP |
| 2/3/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 663.49 | 2024-02-0021 | | CMDP |
| 2/3/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 1,482.82 | 2024-02-0021 | | CMDP |
| 2/4/2024 | | From DRR for 2/4/2024 | | 4,032.56 | | 2024-02-0017 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 220.69 | 2024-02-0017 | | JEDR |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | AX | | 96.99 | 2024-02-0018 | | CMDP |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | Discover | | 463.21 | 2024-02-0019 | | CMDP |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,205.73 | 2024-02-0019 | | CMDP |
| 2/4/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 2,045.94 | 2024-02-0019 | | CMDP |
| 2/5/2024 | | From DRR for 2/5/2024 | | 5,218.78 | | 2024-02-0037 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 4,166.10 | 2024-02-0037 | | JEDR |
| 2/5/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 264.76 | 2024-02-0066 | | CMDP |
| 2/5/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 931.03 | 2024-02-0066 | | CMDP |
| 2/5/2024 | | Withdrawal Daily Report Credit Card Withdrawal | AX | 143.11 | | 2024-02-0067 | | CMDP |
| 2/6/2024 | | From DRR for 2/6/2024 | | 8,401.89 | | 2024-02-0039 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 6,038.24 | 2024-02-0039 | | JEDR |
| 2/6/2024 | | Credit Card Daily Report Credit Card Deposit | AX | | 257.77 | 2024-02-0063 | | CMDP |
| 2/6/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,553.54 | 2024-02-0064 | | CMDP |
| 2/6/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 2,270.54 | 2024-02-0064 | | CMDP |

Run on 3/15/2024 at 1:53:04 PM     Case 3:23-bk-03592     Doc 341     Filed 03/22/24     Entered 03/22/24 14:05:57     Desc Main     Page 12 of 70

Document     Page 38 of 184

26

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **11000.000** | | **Daily Report Offset** | | | | | | |
| 2/6/2024 | | Withdrawal Daily Report Cash Withdrawal | CLC CORRECTION | 1,718.20 | | 2024-02-0065 | | CMDP |
| 2/7/2024 | | From DRR for 2/7/2024 | | 8,201.63 | | 2024-02-0040 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 2,601.50 | 2024-02-0040 | | JEDR |
| 2/7/2024 | | Credit Card Daily Report Credit Card Deposit | AX | | 1,752.08 | 2024-02-0061 | | CMDP |
| 2/7/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 1,047.20 | 2024-02-0062 | | CMDP |
| 2/7/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 2,800.85 | 2024-02-0062 | | CMDP |
| 2/8/2024 | | From DRR for 2/8/2024 | | 20,172.70 | | 2024-02-0068 | | JEDR |
| 2/8/2024 | | Credit Card Daily Report Credit Card Deposit | Ax | | 1,356.88 | 2024-02-0079 | | CMDP |
| 2/8/2024 | | Credit Card Daily Report Credit Card Deposit | Discover | | 107.55 | 2024-02-0080 | | CMDP |
| 2/8/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 2,385.19 | 2024-02-0080 | | CMDP |
| 2/8/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 16,323.08 | 2024-02-0080 | | CMDP |
| 2/9/2024 | | From DRR for 2/9/2024 | | 13,466.17 | | 2024-02-0069 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 2,773.10 | 2024-02-0069 | | JEDR |
| 2/9/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 481.14 | 2024-02-0078 | | CMDP |
| 2/9/2024 | | Credit Card Daily Report Credit Card Deposit | MasterCard | | 10,211.93 | 2024-02-0078 | | CMDP |
| 2/10/2024 | | From DRR for 2/10/2024 | | 3,938.87 | | 2024-02-0070 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 850.92 | 2024-02-0070 | | JEDR |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | American Express | | 1,070.53 | 2024-02-0075 | | CMDP |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | Discover | | 156.78 | 2024-02-0076 | | CMDP |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | Master Card | | 787.97 | 2024-02-0076 | | CMDP |
| 2/10/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 983.50 | 2024-02-0076 | | CMDP |
| 2/10/2024 | | Deposit Daily Report Cash Deposit | Hilton Advance Purchase | | 89.17 | 2024-02-0077 | | CMDP |
| 2/11/2024 | | From DRR for 2/11/2024 | | 4,562.80 | | 2024-02-0071 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 27.85 | 2024-02-0071 | | JEDR |

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **11000.000** | | **Daily Report Offset** | | | | | | | |
| 2/11/2024 | | Credit Card Daily Report Credit Card Deposit | AX | | 1,652.11 | 2024-02-0072 | | CMDP | |
| 2/11/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 1,457.21 | 2024-02-0073 | | CMDP | |
| 2/11/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,514.80 | 2024-02-0073 | | CMDP | |
| 2/11/2024 | | Withdrawal Daily Report Withdrawal | Cash Hilton Advance Purchase | 89.17 | | 2024-02-0074 | | CMDP | |
| 2/12/2024 | | From DRR for 2/12/2024 | | 3,436.50 | | 2024-02-0094 | | JEDR | |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 1,366.37 | 2024-02-0094 | | JEDR | |
| 2/12/2024 | | Credit Card Daily Report Credit Card Deposit | AX | | 381.02 | 2024-02-0120 | | CMDP | |
| 2/12/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 205.48 | 2024-02-0121 | | CMDP | |
| 2/12/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,483.63 | 2024-02-0121 | | CMDP | |
| 2/13/2024 | | From DRR for 2/13/2024 | | 5,876.99 | | 2024-02-0096 | | JEDR | |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 4,181.46 | 2024-02-0096 | | JEDR | |
| 2/13/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 371.30 | 2024-02-0119 | | CMDP | |
| 2/13/2024 | | Credit Card Daily Report Credit Card Deposit | 1324.23 | | 1,324.23 | 2024-02-0119 | | CMDP | |
| 2/14/2024 | | From DRR for 2/14/2024 | | 10,110.68 | | 2024-02-0097 | | JEDR | |
| 2/14/2024 | | Credit Card Daily Report Credit Card Deposit | American Express | | 7,125.15 | 2024-02-0117 | | CMDP | |
| 2/14/2024 | | Credit Card Daily Report Credit Card Deposit | Master Card | | 1,345.46 | 2024-02-0118 | | CMDP | |
| 2/14/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,640.07 | 2024-02-0118 | | CMDP | |
| 2/15/2024 | | From DRR for 2/15/2024 | | 4,147.03 | | 2024-02-0107 | | JEDR | |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 31.29 | 2024-02-0107 | | JEDR | |
| 2/15/2024 | | Credit Card Daily Report Credit Card Deposit | American Express | | 789.60 | 2024-02-0115 | | CMDP | |
| 2/15/2024 | | Credit Card Daily Report Credit Card Deposit | Master Card | | 802.33 | 2024-02-0116 | | CMDP | |
| 2/15/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 2,523.81 | 2024-02-0116 | | CMDP | |
| 2/16/2024 | | From DRR for 2/16/2024 | | 4,533.06 | | 2024-02-0109 | | JEDR | |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 183.22 | 2024-02-0109 | | JEDR | |

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **11000.000** | | **Daily Report Offset** | | | | | | | |
| 2/16/2024 | | Credit Card Daily Report Credit Card Deposit | AMEX | | 400.83 | 2024-02-0113 | | CMDP | |
| 2/16/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,761.43 | 2024-02-0114 | | CMDP | |
| 2/16/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 2,187.58 | 2024-02-0114 | | CMDP | |
| 2/17/2024 | | From DRR for 2/17/2024 | | 4,210.03 | | 2024-02-0110 | | JEDR | |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 127.80 | 2024-02-0110 | | JEDR | |
| 2/17/2024 | | Credit Card Daily Report Credit Card Deposit | AMEX | | 3,195.08 | 2024-02-0111 | | CMDP | |
| 2/17/2024 | | Credit Card Daily Report Credit Card Deposit | Discover | | 94.72 | 2024-02-0112 | | CMDP | |
| 2/17/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 380.85 | 2024-02-0112 | | CMDP | |
| 2/17/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 411.58 | 2024-02-0112 | | CMDP | |
| 2/18/2024 | | From DRR for 2/18/2024 | | 6,467.55 | | 2024-02-0142 | | JEDR | |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 1,027.47 | 2024-02-0142 | | JEDR | |
| 2/18/2024 | | Credit Card Daily Report Credit Card Deposit | Discover | | 375.29 | 2024-02-0143 | | CMDP | |
| 2/18/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 1,056.46 | 2024-02-0143 | | CMDP | |
| 2/18/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 4,008.33 | 2024-02-0143 | | CMDP | |
| 2/19/2024 | | From DRR for 2/19/2024 | | 5,537.13 | | 2024-02-0144 | | JEDR | |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 2,379.05 | 2024-02-0144 | | JEDR | |
| 2/19/2024 | | Credit Card Daily Report Credit Card Deposit | AX | | 189.44 | 2024-02-0151 | | CMDP | |
| 2/19/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 967.90 | 2024-02-0152 | | CMDP | |
| 2/19/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 2,000.74 | 2024-02-0152 | | CMDP | |
| 2/20/2024 | | From DRR for 2/20/2024 | | 6,290.04 | | 2024-02-0161 | | JEDR | |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 1,006.60 | 2024-02-0161 | | JEDR | |
| 2/20/2024 | | Credit Card Daily Report Credit Card Deposit | AMEX | | 428.29 | 2024-02-0164 | | CMDP | |
| 2/20/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,606.17 | 2024-02-0165 | | CMDP | |

Run on 3/15/2024 at 1:53:03 Case 3:23-bk-03592   Doc 341   Filed 03/22/24   Entered 03/22/24 14:05:57   Desc Main Document   Page 41 of 184   Page 15 of 70

29

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** | |
| **11000.000** | | **Daily Report Offset** | | | | | | | |
| 2/20/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 3,248.98 | 2024-02-0165 | | CMDP | |
| 2/21/2024 | | From DRR for 2/21/2024 | | 5,688.64 | | 2024-02-0195 | | JEDR | |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 3,524.84 | 2024-02-0195 | | JEDR | |
| 2/21/2024 | | Credit Card Daily Report Credit Card Deposit | AX | | 725.52 | 2024-02-0202 | | CMDP | |
| 2/21/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 624.78 | 2024-02-0203 | | CMDP | |
| 2/21/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 813.50 | 2024-02-0203 | | CMDP | |
| 2/22/2024 | | From DRR for 2/22/2024 | | 5,114.21 | | 2024-02-0205 | | JEDR | |
| 2/22/2024 | | Credit Card Daily Report Credit Card Deposit | American Express | | 757.92 | 2024-02-0216 | | CMDP | |
| 2/22/2024 | | Credit Card Daily Report Credit Card Deposit | Discover | | 127.53 | 2024-02-0217 | | CMDP | |
| 2/22/2024 | | Credit Card Daily Report Credit Card Deposit | Master Card | | 2,052.98 | 2024-02-0217 | | CMDP | |
| 2/22/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 2,175.78 | 2024-02-0217 | | CMDP | |
| 2/23/2024 | | From DRR for 2/23/2024 | | 6,883.64 | | 2024-02-0208 | | JEDR | |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 190.71 | 2024-02-0208 | | JEDR | |
| 2/23/2024 | | Credit Card Daily Report Credit Card Deposit | American Express | | 702.44 | 2024-02-0214 | | CMDP | |
| 2/23/2024 | | Credit Card Daily Report Credit Card Deposit | Master Card | | 2,859.49 | 2024-02-0215 | | CMDP | |
| 2/23/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 3,131.00 | 2024-02-0215 | | CMDP | |
| 2/24/2024 | | From DRR for 2/24/2024 | | 3,746.99 | | 2024-02-0209 | | JEDR | |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 17.55 | 2024-02-0209 | | JEDR | |
| 2/24/2024 | | Credit Card Daily Report Credit Card Deposit | Amex | | 1,001.78 | 2024-02-0212 | | CMDP | |
| 2/24/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,320.71 | 2024-02-0213 | | CMDP | |
| 2/24/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 1,406.95 | 2024-02-0213 | | CMDP | |
| 2/25/2024 | | From DRR for 2/25/2024 | | 3,294.68 | | 2024-02-0219 | | JEDR | |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 94.83 | 2024-02-0219 | | JEDR | |
| 2/25/2024 | | Credit Card Daily Report Credit Card Deposit | Amex | | 186.99 | 2024-02-0222 | | CMDP | |

VMV, LLC
General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **11000.000** | | **Daily Report Offset** | | | | | | |
| 2/25/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 993.72 | 2024-02-0223 | | CMDP |
| 2/25/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 2,019.14 | 2024-02-0223 | | CMDP |
| 2/26/2024 | | From DRR for 2/26/2024 | | 6,788.58 | | 2024-02-0227 | | JEDR |
| 2/26/2024 | | Credit Card Daily Report Credit Card Deposit | Amex | | 52.79 | 2024-02-0248 | | CMDP |
| 2/26/2024 | | Credit Card Daily Report Credit Card Deposit | Master | | 442.19 | 2024-02-0249 | | CMDP |
| 2/26/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 6,293.60 | 2024-02-0249 | | CMDP |
| 2/27/2024 | | From DRR for 2/27/2024 | | 5,020.78 | | 2024-02-0238 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 522.55 | 2024-02-0238 | | JEDR |
| 2/27/2024 | | Credit Card Daily Report Credit Card Deposit | Amex | | 1,306.99 | 2024-02-0246 | | CMDP |
| 2/27/2024 | | Credit Card Daily Report Credit Card Deposit | Discover | | 229.37 | 2024-02-0247 | | CMDP |
| 2/27/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 1,407.00 | 2024-02-0247 | | CMDP |
| 2/27/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,554.87 | 2024-02-0247 | | CMDP |
| 2/28/2024 | | From DRR for 2/28/2024 | | 5,122.09 | | 2024-02-0239 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 250.79 | 2024-02-0239 | | JEDR |
| 2/28/2024 | | Credit Card Daily Report Credit Card Deposit | Amex | | 858.92 | 2024-02-0244 | | CMDP |
| 2/28/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 767.15 | 2024-02-0245 | | CMDP |
| 2/28/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 3,245.23 | 2024-02-0245 | | CMDP |
| 2/29/2024 | | From DRR for 2/29/2024 | | 4,688.95 | | 2024-02-0240 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 721.94 | 2024-02-0240 | | JEDR |
| 2/29/2024 | | Credit Card Daily Report Credit Card Deposit | Amex | | 138.26 | 2024-02-0241 | | CMDP |
| 2/29/2024 | | Credit Card Daily Report Credit Card Deposit | Discover | | 148.21 | 2024-02-0242 | | CMDP |
| 2/29/2024 | | Credit Card Daily Report Credit Card Deposit | Visa | | 1,343.27 | 2024-02-0242 | | CMDP |
| 2/29/2024 | | Credit Card Daily Report Credit Card Deposit | Mastercard | | 2,245.00 | 2024-02-0242 | | CMDP |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11000.000** | **Daily Report Offset** | | | | | | | |
| 2/29/2024 | | Deposit Daily Report Cash Deposit | Hilton Adv. Purchase | | 92.27 | 2024-02-0243 | | CMDP |
| | | | **Total for Account #11000.000** | **183,743.29** | **183,743.29** | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **11250.000** | **Guest Ledger** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 3,553.16 | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 2,202.78 | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 1,389.18 | | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 1,088.37 | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 4,166.10 | | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 3,770.09 | | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 2,819.89 | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 3,119.29 | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 2,773.10 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 837.01 | | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 1,483.66 | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 1,348.75 | | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 4,181.46 | | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 4,782.62 | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 71.96 | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 1,303.70 | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 110.25 | | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 3,433.17 | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 2,241.26 | | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 1,006.60 | | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 3,442.94 | | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 627.62 | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 3,758.64 | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 238.70 | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 356.75 | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 1,707.48 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 503.41 | | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 231.65 | | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 640.04 | | 2024-02-0240 | | JEDR |
| | | | **Total for Account #11250.000** | **26,641.84** | **30,547.79** | | | |
| Beginning Balance -2,490.51 | | | Ending Balance -6,396.46 | | | | Net Change -3,905.95 | |

# VMV, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11300.000** | **City Ledger** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 135.38 | | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 274.33 | | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 147.66 | | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 220.69 | | 2024-02-0017 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 2,268.15 | | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 2,601.50 | | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 13,679.69 | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 8,653.93 | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 13.91 | | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 27.85 | | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 17.62 | | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 926.42 | 2024-02-0096 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 31.29 | | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 183.22 | | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 17.55 | | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 1,027.47 | | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 137.79 | | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 726.94 | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 81.90 | | 2024-02-0195 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 190.71 | | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 17.55 | | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 94.83 | | 2024-02-0219 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 19.14 | | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 19.14 | | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 81.90 | | 2024-02-0240 | | JEDR |
| | | | **Total for Account #11300.000** | **7,609.58** | **23,986.98** | | | |

Beginning Balance 16,636.03          Ending Balance 258.63          Net Change -16,377.40

| **11310.000** | **Allowance for Doubtful Accounts** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account #11310.000** | **0.00** | **0.00** | | | |

Beginning Balance -248.46          Ending Balance -248.46          Net Change 0.00

| **11350.000** | **Accounts Receivable Misc.** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/29/2024 | | Withdrawal CM - CLC Deposit Wire Corrections | CM - CLC Deposit Wire Corrections | 2,081.61 | | 2024-02-0261 | | CMDP |
| 2/29/2024 | | Withdrawal CM - CLC & Hilton Adv Purchase 12-22-23 Correction | CM - Hilton Adv Purchase 12-22-23 Correction | 4,268.13 | | 2024-02-0265 | | CMDP |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **11350.000** | | **Accounts Receivable Misc.** | | | | | | |
| 2/29/2024 | | Withdrawal CM - CLC & Hilton Adv Purchase 12-22-23 Correction | CM - CLC 12-22-23 Correction | 13,683.30 | | 2024-02-0265 | | CMDP |
| 2/29/2024 | | Deposit CM - Hilton Advanced Purchase Feb-2024 | CM - Hilton Advanced Purchase Feb-2024 | | 798.36 | 2024-02-0266 | | CMDP |
| | | | **Total for Account #11350.000** | **20,033.04** | **798.36** | | | |
| Beginning Balance -3,269.99 | | | Ending Balance 15,964.69 | | | | Net Change 19,234.68 | |
| **11360.000** | | **Frequent Stay Rewards** | | | | | | |
| 2/22/2024 | 1/31/2024 | Hilton | Honors Reimb | | 1,342.38 | 2024-02-0173 | 11604-1374361 | APIV |
| 2/29/2024 | | Deposit CM - Hilton Honors Settlement Correction | CM - Hilton Honors Settlement Correction | | 2,732.56 | 2024-02-0262 | | CMDP |
| 2/29/2024 | | Withdrawal CM - Hilton Honors Settlement Correction | CM - Hilton Honors Settlement Correction | 3,805.86 | | 2024-02-0263 | | CMDP |
| 2/29/2024 | | Withdrawal CM - Hilton Honors Settlement Correction | CM - Hilton Honors Settlement Correction | 4,810.49 | | 2024-02-0264 | | CMDP |
| | | | **Total for Account #11360.000** | **8,616.35** | **4,074.94** | | | |
| Beginning Balance -2,251.54 | | | Ending Balance 2,289.87 | | | | Net Change 4,541.41 | |
| **15050.000** | | **Land** | | | | | | |
| | | | **Total for Account #15050.000** | **0.00** | **0.00** | | | |
| Beginning Balance 3,878,730.00 | | | Ending Balance 3,878,730.00 | | | | Net Change 0.00 | |
| **15200.000** | | **Office Furniture & Fixtures** | | | | | | |
| | | | **Total for Account #15200.000** | **0.00** | **0.00** | | | |
| Beginning Balance 109,144.00 | | | Ending Balance 109,144.00 | | | | Net Change 0.00 | |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/1/2024 | 1/25/2024 | Royal Cup Coffee | Coffee Supplies | | 55.17 | 2024-02-0001 | 107082234 | APIV |
| 2/1/2024 | 2/1/2024 | M3 Accounting Services | Feb 2024 Accounting Bundled Services | | 765.00 | 2024-02-0002 | 117065 | APIV |
| 2/1/2024 | 1/24/2024 | Courtesy Products | Complimentary in room coffee | | 298.89 | 2024-02-0003 | 1211853 | APIV |
| 2/1/2024 | 1/31/2024 | Coca Cola | Pantry /Market Expense | | 614.57 | 2024-02-0004 | 39685626008 | APIV |
| 2/1/2024 | 1/1/2024 | AT&T | Internet | | 2,283.96 | 2024-02-0005 | 4284635807 | APIV |
| 2/1/2024 | 1/10/2024 | Sysco Houston | Credit F&B | 58.56 | | 2024-02-0006 | 767326868-1 | APIV |
| 2/1/2024 | 1/23/2024 | Sysco Houston | Breakfast Food | | 1,238.16 | 2024-02-0007 | 767358974 | APIV |
| 2/1/2024 | 1/30/2024 | Sysco Houston | Complimentary Breakfast | | 871.05 | 2024-02-0008 | 767376963 | APIV |
| 2/1/2024 | 1/31/2024 | Sysco Houston | Credit water bottles | 3.48 | | 2024-02-0009 | 767379667 | APIV |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/1/2024 | 1/29/2024 | Hilton | HILTON LATE CHARGE FEES | | 131.67 | 2024-02-0010 | CONSL-2338025-1 | APIV |
| 2/1/2024 | | Check Batch HIS Baytown 2.1.24 | | 6,258.47 | | 2024-02-0011 | | PWBT |
| 2/1/2024 | | Check Batch HIS Baytown 2.1.24 | | | 62.04 | 2024-02-0011 | | PWBT |
| 2/8/2024 | 2/2/2024 | Suzie Gonzales - Petty Cash | Petty cash reimbursement | | 186.82 | 2024-02-0041 | 01.31.24 Petty cash | APIV |
| 2/8/2024 | 1/15/2024 | Republic Services | Monthly payment waste removal | | 1,346.93 | 2024-02-0042 | 0853-007687182 | APIV |
| 2/8/2024 | 2/7/2024 | Royal Cup Coffee | Complimentary F&B (coffee) | | 117.08 | 2024-02-0043 | 107098979 | APIV |
| 2/8/2024 | 1/17/2024 | Renodis ER, LLC | Telecom Consulting & help Desk | | 100.00 | 2024-02-0044 | 170314 | APIV |
| 2/8/2024 | 1/17/2024 | Renodis ER, LLC | Utility Consulting | | 100.00 | 2024-02-0044 | 170314 | APIV |
| 2/8/2024 | 2/6/2024 | Renodis ER, LLC | Telecom & Utilities | | 55.00 | 2024-02-0045 | 170326 | APIV |
| 2/8/2024 | 2/6/2024 | Renodis ER, LLC | Telecom & Utilities | | 110.00 | 2024-02-0045 | 170326 | APIV |
| 2/8/2024 | 2/1/2024 | Comcast - 2802 | Internet Services 2.1.24-2.29.24 | | 913.92 | 2024-02-0046 | 193624452 | APIV |
| 2/8/2024 | 2/5/2024 | Coca Cola | Pantry Drinks | | 227.12 | 2024-02-0047 | 39748259014 | APIV |
| 2/8/2024 | 2/5/2024 | Coca Cola | Pantry Drinks | 37.90 | | 2024-02-0048 | 39748259016 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | MSN AIRPORT PARKING MADISON WI | | 0.83 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | DELTA AIR LINES ATLANTA | | 3.33 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | DELTA AIR LINES ATLANTA | | 3.65 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | EXPEDIA.COM TRAVEL SEATTLE WA | | 3.70 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | UNITED AIRLINES HOUSTON TX | | 34.02 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | AMAZON.COM AMZN.COM/BILL WA | | 42.10 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | Southwest Airlines DALLAS TX | | 49.16 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | EXPEDIA.COM TRAVEL SEATTLE WA | | 51.27 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | EXPEDIA.COM TRAVEL SEATTLE WA | | 58.10 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | EXPEDIA.COM TRAVEL SEATTLE WA | | 63.10 | 2024-02-0049 | 62005 JR Jan24 | APIV |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | PARTS TOWN, LLC ADDISON IL | | 75.79 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | AMAZON MARKETPLACE NAMZN.COM/BILL WA | | 151.22 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | AMAZON.COM AMZN.COM/BILL WA | | 187.19 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | ALLIANCE LAUNDRY SYSRIPON WI | | 201.76 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | Southwest Airlines DALLAS TX | | 259.80 | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 2/9/2024 | Adams Keegan | PPE 2.4.24 | | 18,236.51 | 2024-02-0050 | 687917 | APIV |
| 2/8/2024 | 1/16/2024 | Sysco Houston | Complimentary F&B | | 989.28 | 2024-02-0051 | 767341086 | APIV |
| 2/6/2024 | 2/6/2024 | Sysco Houston | Complimentary F&B | | 987.67 | 2024-02-0052 | 767399154 | APIV |
| 2/8/2024 | 1/29/2024 | Dish Network | TV Services 1.28.24-2.27.24 | | 942.36 | 2024-02-0053 | 7877-Feb24 | APIV |
| 2/8/2024 | 12/29/2023 | Dish Network | TV Services 12.28.23-1.27.24 | | 920.41 | 2024-02-0054 | 7877-Jan24 | APIV |
| 2/8/2024 | 12/10/2023 | Comcast Business - 8221 | Internet 12.10.23-1.9.24 | | 120.05 | 2024-02-0055 | 8221-Dec23 | APIV |
| 2/8/2024 | 12/10/2023 | Comcast Business - 8221 | Phone Services 12.10.23-1.9.24 | | 264.77 | 2024-02-0055 | 8221-Dec23 | APIV |
| 2/8/2024 | 1/10/2024 | Comcast Business - 8221 | Internet 1.10.24-2.9.24 | | 120.81 | 2024-02-0056 | 8221-Jan24 | APIV |
| 2/8/2024 | 1/10/2024 | Comcast Business - 8221 | Phone Services 1.10.24-2.9.24 | | 229.90 | 2024-02-0056 | 8221-Jan24 | APIV |
| 2/8/2024 | 2/1/2024 | KONE | Maintenance 2.1.24-2.29.24 | | 177.51 | 2024-02-0057 | 871278713 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | dinner - all hotels | | 1.14 | 2024-02-0058 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | office supplies and slippers for travel - all hotels | | 1.65 | 2024-02-0058 | 91001 SG Jan24 | APIV |
| 2/8/2024 | 2/1/2024 | Banyan Tree Management, LLC | Feb24 Acctng Fee | | 1,500.00 | 2024-02-0059 | Bay-009 | APIV |
| 2/8/2024 | | Check Batch VMW 2.8.24 | | 28,833.95 | | 2024-02-0060 | | PWBT |
| 2/8/2024 | | Check Batch VMW 2.8.24 | | | 37.90 | 2024-02-0060 | | PWBT |
| 2/15/2024 | 10/31/2023 | National Hospitality Consulting Group | October-2023 | | 8,330.00 | 2024-02-0145 | 476 | APIV |
| 2/15/2024 | 11/30/2023 | National Hospitality Consulting Group | November-2023 | | 5,914.00 | 2024-02-0146 | 477 | APIV |
| 2/15/2024 | 12/15/2023 | Dunham Hildebrand PLLC | November-2023 | | 5,222.00 | 2024-02-0147 | 4515 | APIV |
| 2/16/2024 | 2/14/2024 | TXU Energy | -Electricity Servive period 01.05-02.05.24 | | 168.01 | 2024-02-0098 | 02/08/2024 | APIV |
| 2/16/2024 | 12/1/2023 | Hotel Effectiveness Solutions LLC | 12.1.23-2.29.24 | | 837.00 | 2024-02-0099 | 2023-93940 | APIV |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/16/2024 | 2/10/2024 | City of Baytown Utilities - ACH | 12.19.23-1.23.24 | | 1,924.14 | 2024-02-0100 | 316247 | APIV |
| 2/16/2024 | 2/8/2024 | Vistar | | | 492.84 | 2024-02-0101 | 71049743 | APIV |
| 2/16/2024 | 2/13/2024 | AT&T | Wifi Services | | 274.76 | 2024-02-0102 | 7510758800 | APIV |
| 2/16/2024 | 2/13/2024 | Sysco Houston | | | 993.98 | 2024-02-0103 | 767418852 | APIV |
| 2/16/2024 | 2/9/2024 | Centerpoint Energy - ACH | 1.4.24-2.1.24 | | 452.40 | 2024-02-0104 | 934-0 Jan24 | APIV |
| 2/16/2024 | 2/15/2024 | Quore | Property Operations Systems | | 108.73 | 2024-02-0105 | BD0359506 | APIV |
| 2/16/2024 | | Check Batch HIS Baytown 02-16-24 | | 5,251.86 | | 2024-02-0108 | | PWBT |
| 2/16/2024 | | Check #001051 Dunham Hildebrand PLLC | | 5,222.00 | | 2024-02-0148 | | PWOD |
| 2/16/2024 | | Check #001052 National Hospitality Consulting Group | | 14,244.00 | | 2024-02-0149 | | PWOD |
| 2/19/2024 | 2/19/2024 | Guest Supply | pre-pay discount | 32.08 | | 2024-02-0140 | 1707494965 | APIV |
| 2/19/2024 | 2/19/2024 | Guest Supply | | | 1,283.31 | 2024-02-0140 | 1707494965 | APIV |
| 2/19/2024 | | Check #001050 Guest Supply | | 1,251.23 | | 2024-02-0141 | | PWOD |
| 2/20/2024 | 2/8/2024 | TXU Energy | Acct# 0989; 01-05-24 to 02-05-24 | | 2,777.98 | 2024-02-0153 | 05420341071 3 | APIV |
| 2/20/2024 | | Check #001053 TXU Energy | | 2,777.98 | | 2024-02-0154 | | PWOD |
| 2/21/2024 | 2/21/2024 | Golden Malted | Complimentary F&B | | 119.00 | 2024-02-0267 | 2294M24M64 M | APIV |
| 2/22/2024 | 1/31/2024 | Texas Comptroller of Public Accounts | 01-2024 State Hotel Tax | 53.12 | | 2024-02-0171 | 01-2024 State Hotel Tax | APIV |
| 2/22/2024 | 1/31/2024 | Texas Comptroller of Public Accounts | 01-2024 State Hotel Tax | | 5,312.07 | 2024-02-0171 | 01-2024 State Hotel Tax | APIV |
| 2/22/2024 | 2/20/2024 | Comcast - 2802 | Cost of Internet Services | | 899.54 | 2024-02-0172 | 02.10.24-03.09.24 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Honors Reimb | 1,342.38 | | 2024-02-0173 | 11604-1374361 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | honors Expense | | 3,281.24 | 2024-02-0173 | 11604-1374361 | APIV |
| 2/22/2024 | 1/25/2024 | Hilton | Guest assistance | | 650.00 | 2024-02-0174 | 11605-1455241 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Hilton Cluster Reservations | | 187.67 | 2024-02-0175 | 11605-1459572 | APIV |
| 2/22/2024 | 1/25/2024 | Hilton | Revenue Mgmt | | 1,319.00 | 2024-02-0176 | 11671-2087881 | APIV |

**Account #  Account Name**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable – Trade** | | | | | | |
| 2/22/2024 | 12/15/2023 | Dunham Hildebrand PLLC | November-2023 | 10.41 | | 2024-02-0177 | 4515-O | APIV |
| 2/22/2024 | 1/15/2024 | Dunham Hildebrand PLLC | December-2023 | | 6,258.86 | 2024-02-0178 | 4632 | APIV |
| 2/22/2024 | 10/31/2023 | National Hospitality Consulting Group | October-2023 | | 0.04 | 2024-02-0179 | 476-P | APIV |
| 2/22/2024 | 11/30/2023 | National Hospitality Consulting Group | November-2023 | | 0.20 | 2024-02-0180 | 477-P | APIV |
| 2/22/2024 | 12/31/2023 | National Hospitality Consulting Group | December-2023 | | 5,304.17 | 2024-02-0181 | 478 | APIV |
| 2/22/2024 | 2/23/2024 | Adams Keegan | PPE 2.18.24 | | 17,501.34 | 2024-02-0182 | 690123 | APIV |
| 2/22/2024 | 1/31/2024 | Banyan Tree Management, LLC | Jan24 Mngmnt Fees | | 6,000.00 | 2024-02-0183 | Bay-010 | APIV |
| 2/22/2024 | 12/20/2023 | Hilton | Laptop credit | 30.00 | | 2024-02-0184 | CONSL-2329878 | APIV |
| 2/22/2024 | 12/31/2023 | Hilton | Late Charges | | 35.72 | 2024-02-0185 | CONSL-2343517 | APIV |
| 2/22/2024 | 1/17/2024 | Hilton | MS Office w/upgrades | | 11.91 | 2024-02-0186 | CONSL-2348854 | APIV |
| 2/22/2024 | 1/17/2024 | Hilton | VPN Connectivity | | 433.00 | 2024-02-0186 | CONSL-2348854 | APIV |
| 2/22/2024 | 1/17/2024 | Hilton | Pep | | 505.40 | 2024-02-0186 | CONSL-2348854 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Late Fees | | 16.80 | 2024-02-0187 | CONSL-2361530 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Monthly Program Fee | | 3,580.34 | 2024-02-0187 | CONSL-2361530 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Royalties | | 5,370.45 | 2024-02-0187 | CONSL-2361530 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | HILTON LATE CHARGE FEES | | 131.67 | 2024-02-0188 | CONSL-2362320 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Siemens | | 4.50 | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Late Fees | | 23.18 | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Travel Agent Trans. | | 46.28 | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Consortia Billing | | 111.96 | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Amex Global Business Tra | | 114.11 | 2024-02-0189 | CONSL-2366927 | APIV |

Run on 3/15/2024 at 1:53:08 PM    Case 3:23-bk-03592    Doc 341    Filed 03/22/24    Entered 03/22/24 14:05:57    Desc Main    Page 24 of 70

Document    Page 50 of 184

38

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/22/2024 | 1/31/2024 | Hilton | GDS Fees | | 299.52 | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Hilton Advance | | 453.24 | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Travel Agency Comm | | 1,018.73 | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Late Fees | | 35.72 | 2024-02-0190 | CONSL-2367836 | APIV |
| 2/22/2024 | 2/21/2024 | Hilton | MS Office w/upgrades | | 11.91 | 2024-02-0191 | CONSL-2377337 | APIV |
| 2/22/2024 | 2/21/2024 | Hilton | VPN Connectivity | | 433.00 | 2024-02-0191 | CONSL-2377337 | APIV |
| 2/22/2024 | 2/21/2024 | Hilton | Pep | | 505.40 | 2024-02-0191 | CONSL-2377337 | APIV |
| 2/22/2024 | 2/15/2024 | Pinnacle Communications | | | 3,591.08 | 2024-02-0192 | JOB17979 | APIV |
| 2/22/2024 | 1/18/2024 | Highlights Electrical | Trip Charge & Labor Hours | | 732.85 | 2024-02-0193 | S404656 | APIV |
| 2/22/2024 | | Check Batch Baytown 2.22.24 | | 62,785.40 | | 2024-02-0194 | | PWBT |
| 2/22/2024 | | Check Batch Baytown 2.22.24 | | | 40.41 | 2024-02-0194 | | PWBT |
| 2/22/2024 | 1/31/2024 | Texas Comptroller of Public Accounts | 01-2024 State Hotel Tax | | 53.12 | 2024-02-0206 | 01-2024 State Hotel Tax | APIV |
| 2/22/2024 | 1/31/2024 | Texas Comptroller of Public Accounts | 01-2024 State Hotel Tax | | 265.60 | 2024-02-0206 | 01-2024 State Hotel Tax | APIV |
| 2/22/2024 | | Check #001059 Texas Comptroller of Public Accounts | | 318.72 | | 2024-02-0207 | | PWOD |
| 2/23/2024 | | Void of Manual (Non-Check) #000003 | | | 38.34 | 2024-02-0196 | | PWVD |
| 2/23/2024 | | Void of Manual (Non-Check) #000002 | | | 20,754.70 | 2024-02-0197 | | PWVD |
| 2/23/2024 | | Reversal of - 2024-01-0132 - 2023 Personal Property Tax Invoice #2023-PersPropTax - Acct# 222-210-270-0000 Ann Harris Bennett Tax Assessor Void Invoic | | 38.34 | | 2024-02-0198 | | APVD |
| 2/23/2024 | | Reversal of - 2024-01-0133 - 2023 Real Property Tax Acct# Invoice #2023-PropTax - Ann 115-337-001-0339 Harris Bennett Tax Assessor Void Invoice #2 | | 20,754.70 | | 2024-02-0199 | | APVD |

Run on 3/15/2024 at 1:53:04 Case 3:23-bk-03592   Doc 341   Filed 03/22/24   Entered 03/22/24 14:05:57   Desc Main

Page 25 of 70

Document    Page 51 of 184
39

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **20010.000** | | **Accounts Payable - Trade** | | | | | | |
| 2/29/2024 | 2/23/2024 | City of Baytown Health Department | Licenses & Permits | | 100.00 | 2024-02-0229 | 02.19.24 | APIV |
| 2/29/2024 | 2/26/2024 | Republic Services | Waste removal 3.1.24-3.31.24 | | 353.87 | 2024-02-0230 | 0853-007726678 | APIV |
| 2/29/2024 | 2/28/2024 | Adams Keegan | PPE 2.18.24 Out of Cycle | | 311.26 | 2024-02-0231 | 691377 | APIV |
| 2/29/2024 | 2/22/2024 | Vistar | Suite Shop | | 1,029.03 | 2024-02-0232 | 71190527 | APIV |
| 2/29/2024 | 2/20/2024 | Sysco Houston | Complimentary F&B | | 704.54 | 2024-02-0233 | 767437490 | APIV |
| 2/29/2024 | 2/28/2024 | Sysco Houston | Comp F &B | | 1,244.99 | 2024-02-0234 | 767457231 | APIV |
| 2/29/2024 | 2/22/2024 | FedEx | Express Delivery (Guest) | | 29.92 | 2024-02-0235 | 8-416-42288 | APIV |
| 2/29/2024 | 2/16/2024 | HD Supply Facilities Management | LED lights | | 179.06 | 2024-02-0236 | 9223330781 | APIV |
| 2/29/2024 | 2/16/2024 | HD Supply Facilities Management | laundry detergent | | 365.30 | 2024-02-0236 | 9223330781 | APIV |
| 2/29/2024 | | Check Batch Baytown 2.29.24 | | 4,317.97 | | 2024-02-0237 | | PWBT |
| 2/29/2024 | | Check #001061 Golden Malted | | 119.00 | | 2024-02-0268 | | PWOD |
| | | | **Total for Account #20010.000** | 153,741.55 | 153,741.55 | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **20100.000** | | **Accounts Payable - Misc.** | | | | | | |
| | | | **Total for Account #20100.000** | 0.00 | 0.00 | | | |
| Beginning Balance -129,545.84 | | | Ending Balance -129,545.84 | | | | Net Change 0.00 | |
| **20200.000** | | **Due to Related Party 1** | | | | | | |
| | | | **Total for Account #20200.000** | 0.00 | 0.00 | | | |
| Beginning Balance -20,754.70 | | | Ending Balance -20,754.70 | | | | Net Change 0.00 | |
| **20210.000** | | **Due to Related Party 3** | | | | | | |
| | | | **Total for Account #20210.000** | 0.00 | 0.00 | | | |
| Beginning Balance -38.34 | | | Ending Balance -38.34 | | | | Net Change 0.00 | |
| **20215.000** | | **Due to Related Party 4** | | | | | | |
| 2/1/2024 | | Check Batch HIS Baytown 2.1.24 | | 8.59 | | 2024-02-0011 | | PWBT |
| 2/12/2024 | 2/12/2024 | Banyan Tree Management, LLC | Dodge Construction inv Q-183794-2 Sales and marketing analytics - Qtrly Feb-Apr | | 45.37 | 2024-02-0095 | IC101-Q-183794-2-203 | ICAP |
| 2/13/2024 | 2/13/2024 | Banyan Tree Management, LLC | FedEx inv 8-406-60406 | | 8.97 | 2024-02-0106 | IC101-8-406-60406-203 | ICAP |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **20215.000** | | **Due to Related Party 4** | | | | | | |
| 2/16/2024 | | Check Batch HIS Baytown 02-16-24 | | 45.37 | | 2024-02-0108 | | PWBT |
| 2/22/2024 | | Check Batch Baytown 2.22.24 | | 8.97 | | 2024-02-0194 | | PWBT |
| | | | **Total for Account #20215.000** | **62.93** | **54.34** | | | |
| Beginning Balance -8.59 | | | Ending Balance 0.00 | | | | Net Change 8.59 | |
| **20220.000** | | **Due to Related Party 5** | | | | | | |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | 5,320.27 | | 2024-02-0273 | | JEMN |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | 10,265.54 | | 2024-02-0273 | | JEMN |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | 17,964.70 | | 2024-02-0273 | | JEMN |
| | | | **Total for Account #20220.000** | **33,550.51** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 33,550.51 | | | | Net Change 33,550.51 | |
| **21000.000** | | **Accrued Sales Tax** | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 5.39 | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 2.79 | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 9.23 | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 1.22 | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 1.98 | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 2.01 | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 2.33 | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 2.44 | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 7.23 | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 2.53 | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 1.84 | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 2.48 | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 2.01 | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 5.15 | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 3.83 | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 2.37 | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 2.40 | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 3.08 | 2024-02-0142 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **21000.000** | | **Accrued Sales Tax** | | | | | | |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 1.71 | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 3.29 | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 1.98 | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 3.62 | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 1.03 | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 4.65 | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 2.43 | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 3.05 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 2.41 | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 0.27 | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 2.32 | 2024-02-0240 | | JEDR |
| 2/29/2024 | | RECL-02 - Sales Tax | RECL-02 - Sales Tax fr 21300 to 21000; Feb-2024 | | 6,352.40 | 2024-02-0271 | | JEMN |
| 2/29/2024 | | RECL-01 - Texas Comptroller of Public Accts Inv 01-2024 State Hotel Tax | RECL-01 - Texas Comptroller of Public Accts Inv 12-2023 State Hotel Tax fr 21300 to 21000 | 5,312.07 | | 2024-02-0272 | | JEMN |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Jan-2024 True-Up | | 189.01 | 2024-02-0273 | | JEMN |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | | 5,320.27 | 2024-02-0273 | | JEMN |
| | | | **Total for Account #21000.000** | **5,312.07** | **11,948.75** | | | |
| Beginning Balance 197.21 | | | Ending Balance -6,439.47 | | | | Net Change -6,636.68 | |
| **21200.000** | | **Accrued Lodging Tax** | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 107.77 | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 119.77 | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 138.30 | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 100.07 | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 173.78 | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 283.79 | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 182.99 | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 105.12 | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 152.11 | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 133.55 | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 104.46 | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 116.42 | 2024-02-0094 | | JEDR |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **21200.000** | | **Accrued Lodging Tax** | | | | | | |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 168.42 | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 179.89 | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 135.87 | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 109.39 | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 140.34 | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 102.32 | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 188.54 | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 188.75 | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 188.50 | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 148.74 | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 106.41 | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 117.87 | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 99.33 | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 169.61 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 154.70 | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 169.85 | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 159.83 | 2024-02-0240 | | JEDR |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Dec-2023 True-Up | 21.43 | | 2024-02-0273 | | JEMN |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | | 10,265.54 | 2024-02-0273 | | JEMN |
| | | | **Total for Account #21200.000** | **21.43** | **14,512.03** | | | |
| Beginning Balance 6,685.43 | | | Ending Balance -7,805.17 | | | | Net Change -14,490.60 | |
| **21300.000** | | **Accrued State Occupancy Tax** | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 161.70 | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 179.61 | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 207.45 | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 150.18 | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 260.69 | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 425.65 | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 274.44 | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 157.67 | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 228.17 | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 200.28 | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 156.67 | 2024-02-0071 | | JEDR |

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **21300.000** | | **Accrued State Occupancy Tax** | | | | | | |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 174.57 | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 252.53 | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 269.80 | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 203.73 | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 164.02 | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 210.43 | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 153.54 | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 282.84 | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 283.10 | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 282.73 | 2024-02-0195 | | JEDR |
| 2/22/2024 | 1/31/2024 | Texas Comptroller of Public Accounts | 01-2024 State Hotel Tax | 5,312.07 | | 2024-02-0171 | 01-2024 State Hotel Tax | APIV |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 223.15 | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 159.53 | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 176.79 | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 149.04 | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 254.46 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 232.01 | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 254.77 | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 222.85 | 2024-02-0240 | | JEDR |
| 2/29/2024 | | RECL-02 - Sales Tax | RECL-02 - Sales Tax fr 21300 to 21000; Feb-2024 | 6,352.40 | | 2024-02-0271 | | JEMN |
| 2/29/2024 | | RECL-01 - Texas Comptroller of Public Accts Inv 01-2024 State Hotel Tax | RECL-01 - Texas Comptroller of Public Accts Inv 12-2023 State Hotel Tax fr 21300 to 21000 | | 5,312.07 | 2024-02-0272 | | JEMN |
| | | | **Total for Account #21300.000** | **11,664.47** | **11,664.47** | | | |

Beginning Balance 0.00      Ending Balance 0.00      Net Change 0.00

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **21400.000** | | **Accrued City Occupancy Tax** | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 188.64 | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 209.54 | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 242.02 | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 175.20 | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 304.10 | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 496.70 | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 320.11 | 2024-02-0040 | | JEDR |

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **21400.000** | | **Accrued City Occupancy Tax** | | | | | | |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 183.93 | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 266.19 | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 233.67 | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 182.80 | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 203.62 | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 294.57 | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 314.70 | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 237.66 | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 191.33 | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 245.53 | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 179.17 | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 329.90 | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 330.25 | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 329.84 | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 260.34 | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 186.18 | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 206.27 | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 173.90 | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 296.83 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 270.68 | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 297.30 | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 279.72 | 2024-02-0240 | | JEDR |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Dec-2023 True-Up | 36.99 | | 2024-02-0273 | | JEMN |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Sept 2023 Sales Tax Pre-Petition | | 17,964.70 | 2024-02-0273 | | JEMN |
| | | | **Total for Account #21400.000** | **36.99** | **25,395.39** | | | |
| Beginning Balance 11,700.33 | | | Ending Balance -13,658.07 | | | | Net Change -25,358.40 | |
| **22000.000** | | **Payroll Clearing** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | | 18,236.51 | 2024-02-0038 | | JEMN |
| 2/8/2024 | 2/9/2024 | Adams Keegan | PPE 2.4.24 | 18,236.51 | | 2024-02-0050 | 687917 | APIV |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | | 17,501.34 | 2024-02-0150 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-28-2024 - Invoice#691377 | 02-05-2024 to 02-18-2024 | | 311.26 | 2024-02-0228 | | JEMN |

# VMV, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22000.000** | | **Payroll Clearing** | | | | | | |
| 2/22/2024 | 2/23/2024 | Adams Keegan | PPE 2.18.24 | 17,501.34 | | 2024-02-0182 | 690123 | APIV |
| 2/29/2024 | 2/28/2024 | Adams Keegan | PPE 2.18.24 Out of Cycle | 311.26 | | 2024-02-0231 | 691377 | APIV |
| | | | **Total for Account #22000.000** | **36,049.11** | **36,049.11** | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **22050.000** | | **Transfer Clearing** | | | | | | |
| 2/1/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 5,325.85 | 2024-02-0024 | | CMTR |
| 2/1/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 5,325.85 | | 2024-02-0025 | | CMTR |
| 2/2/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 5,529.46 | 2024-02-0026 | | CMTR |
| 2/2/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 5,529.46 | | 2024-02-0027 | | CMTR |
| 2/5/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 13,736.10 | 2024-02-0035 | | CMTR |
| 2/5/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 13,736.10 | | 2024-02-0036 | | CMTR |
| 2/6/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 3,809.30 | 2024-02-0086 | | CMTR |
| 2/6/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 3,809.30 | | 2024-02-0087 | | CMTR |
| 2/7/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 577.37 | 2024-02-0088 | | CMTR |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 2/7/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 577.37 | | 2024-02-0089 | | CMTR |
| 2/8/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 22,983.10 | 2024-02-0084 | | CMTR |
| 2/8/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 22,983.10 | | 2024-02-0085 | | CMTR |
| 2/9/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 1,296.42 | 2024-02-0090 | | CMTR |
| 2/9/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 1,296.42 | | 2024-02-0091 | | CMTR |
| 2/12/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 33,008.14 | 2024-02-0092 | | CMTR |
| 2/12/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 33,008.14 | | 2024-02-0093 | | CMTR |
| 2/13/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 2,296.38 | 2024-02-0136 | | CMTR |
| 2/13/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 2,296.38 | | 2024-02-0137 | | CMTR |
| 2/14/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 159.03 | 2024-02-0130 | | CMTR |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 2/14/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 159.03 | | 2024-02-0131 | | CMTR |
| 2/15/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 1,695.53 | 2024-02-0138 | | CMTR |
| 2/15/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 1,695.53 | | 2024-02-0139 | | CMTR |
| 2/16/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 9,044.67 | 2024-02-0132 | | CMTR |
| 2/16/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 9,044.67 | | 2024-02-0133 | | CMTR |
| 2/20/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 12,088.38 | 2024-02-0159 | | CMTR |
| 2/20/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 12,088.38 | | 2024-02-0160 | | CMTR |
| 2/21/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 258.39 | | 2024-02-0162 | | CMTR |
| 2/21/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 258.39 | 2024-02-0163 | | CMTR |
| 2/21/2024 | | Reversal of Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 258.39 | | 2024-02-0166 | | CMVD |

# VMV, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **22050.000** | **Transfer Clearing** | | | | | | | |
| 2/21/2024 | | Reversal of Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 258.39 | 2024-02-0167 | | CMVD |
| 2/21/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 258.39 | 2024-02-0168 | | CMTR |
| 2/21/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 258.39 | | 2024-02-0169 | | CMTR |
| 2/22/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 16,059.65 | 2024-02-0200 | | CMTR |
| 2/22/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 16,059.65 | | 2024-02-0201 | | CMTR |
| 2/23/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 9,969.42 | 2024-02-0210 | | CMTR |
| 2/23/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 9,969.42 | | 2024-02-0211 | | CMTR |
| 2/26/2024 | | Transfer To Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | | 15,551.44 | 2024-02-0220 | | CMTR |
| 2/26/2024 | | Transfer From Company VMV, LLC CM - Transfer fr Concentration Acct to UCBI Op Acct | CM - Transfer fr Concentration Acct to UCBI Op Acct | 15,551.44 | | 2024-02-0221 | | CMTR |
| 2/27/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 2,920.17 | | 2024-02-0250 | | CMTR |

Run on 3/15/2024 at 1:53:08 | Case 3:23-bk-03592    Doc 341    Filed 03/22/24    Entered 03/22/24 14:05:57    Desc Main | Page 35 of 70

Document    Page 61 of 184

49

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **22050.000** | | **Transfer Clearing** | | | | | | |
| 2/27/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 2,920.17 | 2024-02-0251 | | CMTR |
| 2/28/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 5,128.99 | | 2024-02-0252 | | CMTR |
| 2/28/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 5,128.99 | 2024-02-0253 | | CMTR |
| 2/29/2024 | | Transfer From Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | 4,463.59 | | 2024-02-0254 | | CMTR |
| 2/29/2024 | | Transfer To Company VMV, LLC CM - Transfer to Concentration Acct fr UCBI Op Acct | CM - Transfer to Concentration Acct fr UCBI Op Acct | | 4,463.59 | 2024-02-0255 | | CMTR |
| | | | **Total for Account #22050.000** | **166,418.16** | **166,418.16** | | | |
| Beginning Balance 0.00 | | | Ending Balance 0.00 | | | | Net Change 0.00 | |
| **25000.000** | | **Mortgage Payable** | | | | | | |
| | | | **Total for Account #25000.000** | **0.00** | **0.00** | | | |
| Beginning Balance -3,638,860.86 | | | Ending Balance -3,638,860.86 | | | | Net Change 0.00 | |
| **30100.000** | | **Capital Contributions - 1** | | | | | | |
| | | | **Total for Account #30100.000** | **0.00** | **0.00** | | | |
| Beginning Balance -229,075.81 | | | Ending Balance -229,075.81 | | | | Net Change 0.00 | |
| **30250.000** | | **Retained Earnings** | | | | | | |
| | | | **Total for Account #30250.000** | **0.00** | **0.00** | | | |
| Beginning Balance 42,779.32 | | | Ending Balance 42,779.32 | | | | Net Change 0.00 | |
| **400000.000** | | **Transient - Retail** | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 1,625.77 | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 1,621.02 | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 1,783.12 | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 1,387.61 | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 2,625.70 | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 5,299.67 | 2024-02-0039 | | JEDR |

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400000.000** | **Transient - Retail** | | | | | | | |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 3,060.21 | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 1,522.81 | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 1,779.96 | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 1,503.00 | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 1,399.05 | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 1,822.12 | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 2,675.53 | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 3,064.95 | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 2,216.19 | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 2,094.87 | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 2,347.29 | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 1,571.48 | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 2,979.53 | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 3,058.24 | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 3,222.63 | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 2,463.48 | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 1,437.35 | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 1,983.68 | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 1,572.21 | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 3,591.07 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 2,526.28 | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 2,543.40 | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 2,687.40 | 2024-02-0240 | | JEDR |
| | | | **Total for Account #400000.000** | **0.00** | **67,465.62** | | | |

Beginning Balance -58,540.12           Ending Balance -126,005.74           Net Change -67,465.62

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **400050.000** | **Transient - Discount** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 390.63 | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 670.22 | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 860.43 | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 239.49 | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 549.86 | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 732.20 | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 505.37 | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 574.32 | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 1,204.11 | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 894.95 | 2024-02-0070 | | JEDR |

# VMV, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|-----------|--------------|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **400050.000** | | **Transient - Discount** | | | | | | |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 475.35 | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 262.78 | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 507.79 | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 603.88 | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 543.38 | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 440.67 | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 1,026.64 | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 780.87 | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 1,204.91 | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 1,032.94 | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 1,005.58 | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 712.31 | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 810.16 | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 659.19 | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 598.24 | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 511.21 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 943.33 | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 1,064.78 | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 690.62 | 2024-02-0240 | | JEDR |
| | | | **Total for Account #400050.000** | **0.00** | **20,496.21** | | | |

Beginning Balance -17,406.79　　　　　　　　　　Ending Balance -37,903.00　　　　　　　　　　Net Change -20,496.21

| | | | | | | | | |
|-----------|--------------|---|---|---|---|---|---|---|
| **400100.000** | | **Transient - Negotiated** | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | | 678.51 | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 483.80 | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 666.23 | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 875.64 | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 1,169.00 | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 988.02 | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 1,008.12 | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 792.92 | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 792.92 | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 792.92 | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 585.74 | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 824.49 | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 953.10 | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 645.43 | 2024-02-0097 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **400100.000** | | **Transient - Negotiated** | | | | | | |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 315.49 | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 68.72 | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 68.72 | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 137.97 | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 441.44 | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 626.82 | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 483.36 | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 368.71 | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 411.87 | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 303.49 | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 313.46 | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 137.97 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 314.27 | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 557.03 | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 392.94 | 2024-02-0240 | | JEDR |
| | | | **Total for Account #400100.000** | **0.00** | **16,199.10** | | | |

Beginning Balance -11,436.37     Ending Balance -27,635.47     Net Change -16,199.10

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **400150.000** | | **Transient - Qualified** | | | | | | |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 220.30 | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 78.72 | 2024-02-0070 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 72.38 | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 181.91 | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 175.78 | 2024-02-0107 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 262.36 | 2024-02-0205 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 83.16 | 2024-02-0238 | | JEDR |
| | | | **Total for Account #400150.000** | **0.00** | **1,074.61** | | | |

Beginning Balance -74.27     Ending Balance -1,148.88     Net Change -1,074.61

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **400200.000** | | **Transient - Wholesale** | | | | | | |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 68.53 | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 68.53 | 2024-02-0070 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 144.76 | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 129.36 | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 64.68 | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 68.53 | 2024-02-0142 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 67.32 | 2024-02-0240 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.00 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | | **Invoice No** | **Source** |
| | | | Total for Account #400200.000 | 0.00 | 611.71 | | | | |
| Beginning Balance -472.78 | | | Ending Balance -1,084.49 | | | | | Net Change -611.71 | |
| **400350.000** | **Group - Corporate** | | | | | | | | |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 153.82 | 2024-02-0015 | | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 79.14 | 2024-02-0016 | | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 74.61 | 2024-02-0039 | | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 81.46 | 2024-02-0239 | | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 157.77 | 2024-02-0240 | | | JEDR |
| | | | Total for Account #400350.000 | 0.00 | 546.80 | | | | |
| Beginning Balance -843.52 | | | Ending Balance -1,390.32 | | | | | Net Change -546.80 | |
| **400400.000** | **Group - Association/Convention** | | | | | | | | |
| | | | Total for Account #400400.000 | 0.00 | 0.00 | | | | |
| Beginning Balance -94.00 | | | Ending Balance -94.00 | | | | | Net Change 0.00 | |
| **400450.000** | **Group - Government** | | | | | | | | |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 82.82 | 2024-02-0071 | | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 87.47 | 2024-02-0144 | | | JEDR |
| | | | Total for Account #400450.000 | 0.00 | 170.29 | | | | |
| Beginning Balance -258.16 | | | Ending Balance -428.45 | | | | | Net Change -170.29 | |
| **400500.000** | **Group - Tour/Wholesalers** | | | | | | | | |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 64.68 | 2024-02-0015 | | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 68.53 | 2024-02-0016 | | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 68.25 | 2024-02-0071 | | | JEDR |
| | | | Total for Account #400500.000 | 0.00 | 201.46 | | | | |
| Beginning Balance -133.50 | | | Ending Balance -334.96 | | | | | Net Change -201.46 | |
| **402010.000** | **Payroll - FD Guest Ser Manager** | | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687917 | | 1,120.14 | | 2024-02-0038 | | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690123 | | 1,121.58 | | 2024-02-0150 | | | JEMN |
| | | | Total for Account #402010.000 | 2,241.72 | 0.00 | | | | |
| Beginning Balance 2,441.16 | | | Ending Balance 4,682.88 | | | | | Net Change 2,241.72 | |
| **402030.000** | **Payroll - Executive Housekeeper** | | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 01-22-2024 to 02-04-2024 - Invoice#687917 | | 1,318.98 | | 2024-02-0038 | | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 02-05-2024 to 02-18-2024 - Invoice#690123 | | 1,191.58 | | 2024-02-0150 | | | JEMN |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #402030.000 | **2,510.56** | **0.00** | | | |
| Beginning Balance 2,273.78 | | | Ending Balance 4,784.34 | | | | Net Change 2,510.56 | |
| **402120.000** | | **Payroll - Guest Service Rep** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 2,408.55 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 2,276.95 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #402120.000 | **4,685.50** | **0.00** | | | |
| Beginning Balance 4,810.50 | | | Ending Balance 9,496.00 | | | | Net Change 4,685.50 | |
| **402125.000** | | **Payroll - Hospitality AM** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 1,207.06 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 1,209.37 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #402125.000 | **2,416.43** | **0.00** | | | |
| Beginning Balance 2,406.28 | | | Ending Balance 4,822.71 | | | | Net Change 2,416.43 | |
| **402135.000** | | **Payroll - Housekeepers** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 1,873.00 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 2,214.58 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #402135.000 | **4,087.58** | **0.00** | | | |
| Beginning Balance 3,315.74 | | | Ending Balance 7,403.32 | | | | Net Change 4,087.58 | |
| **402140.000** | | **Payroll - House Person** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 354.80 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 451.65 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #402140.000 | **806.45** | **0.00** | | | |
| Beginning Balance 562.05 | | | Ending Balance 1,368.50 | | | | Net Change 806.45 | |
| **402145.000** | | **Payroll - Laundry Attendant** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 1,032.58 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 421.21 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #402145.000 | **1,453.79** | **0.00** | | | |
| Beginning Balance 1,223.36 | | | Ending Balance 2,677.15 | | | | Net Change 1,453.79 | |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **402150.000** | **Payroll - Night Auditor** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 1,921.09 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 1,650.05 | | 2024-02-0150 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-28-2024 - Invoice#691377 | 02-05-2024 to 02-18-2024 | 256.00 | | 2024-02-0228 | | JEMN |
| | | | **Total for Account #402150.000** | **3,827.14** | **0.00** | | | |
| Beginning Balance 4,189.26 | | | Ending Balance 8,016.40 | | | | Net Change 3,827.14 | |
| **402250.000** | **Payroll Taxes** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 1,189.19 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 1,207.65 | | 2024-02-0150 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-28-2024 - Invoice#691377 | 02-05-2024 to 02-18-2024 | 28.03 | | 2024-02-0228 | | JEMN |
| | | | **Total for Account #402250.000** | **2,424.87** | **0.00** | | | |
| Beginning Balance 2,621.23 | | | Ending Balance 5,046.10 | | | | Net Change 2,424.87 | |
| **402300.000** | **Workers Compensation** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 110.12 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 96.67 | | 2024-02-0150 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-28-2024 - Invoice#691377 | 02-05-2024 to 02-18-2024 | 2.23 | | 2024-02-0228 | | JEMN |
| | | | **Total for Account #402300.000** | **209.02** | **0.00** | | | |
| Beginning Balance 236.06 | | | Ending Balance 445.08 | | | | Net Change 209.02 | |
| **402350.000** | **Supplemental Pay** | | | | | | | |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 571.95 | | 2024-02-0150 | | JEMN |
| | | | **Total for Account #402350.000** | **571.95** | **0.00** | | | |
| Beginning Balance 2,867.73 | | | Ending Balance 3,439.68 | | | | Net Change 571.95 | |
| **402400.000** | **Employee Benefits** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 592.82 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 286.10 | | 2024-02-0150 | | JEMN |

Run on 3/15/2024 at 1:53:38 PM    Case 3:23-bk-03592    Doc 341    Filed 03/22/24    Entered 03/22/24 14:05:57    Desc Main    Page 42 of 70

Document    Page 68 of 184

56

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| | | | **Total for Account #402400.000** | **878.92** | **0.00** | | | |
| Beginning Balance 552.02 | | | Ending Balance 1,430.94 | | | | Net Change 878.92 | |
| **403050.000** | **Cleaning Supplies** | | | | | | | |
| | | | **Total for Account #403050.000** | **0.00** | **0.00** | | | |
| Beginning Balance 252.63 | | | Ending Balance 252.63 | | | | Net Change 0.00 | |
| **403110.000** | **Commissions** | | | | | | | |
| 2/22/2024 | 1/31/2024 | Hilton | Siemens | 4.50 | | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Late Fees | 23.18 | | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Travel Agent Trans. | 46.28 | | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Amex Global Business Tra | 114.11 | | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | GDS Fees | 299.52 | | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Hilton Advance | 453.24 | | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Travel Agency Comm | 1,018.73 | | 2024-02-0189 | CONSL-2366927 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Late Fees | 35.72 | | 2024-02-0190 | CONSL-2367836 | APIV |
| | | | **Total for Account #403110.000** | **1,995.28** | **0.00** | | | |
| Beginning Balance 1,705.03 | | | Ending Balance 3,700.31 | | | | Net Change 1,995.28 | |
| **403120.000** | **Complimentary F & B** | | | | | | | |
| 2/1/2024 | 1/25/2024 | Royal Cup Coffee | Coffee Supplies | 55.17 | | 2024-02-0001 | 107082234 | APIV |
| 2/1/2024 | 1/10/2024 | Sysco Houston | Credit F&B | | 58.56 | 2024-02-0006 | 767326868-1 | APIV |
| 2/1/2024 | 1/23/2024 | Sysco Houston | Breakfast Food | 1,238.16 | | 2024-02-0007 | 767358974 | APIV |
| 2/1/2024 | 1/30/2024 | Sysco Houston | Complimentary Breakfast | 871.05 | | 2024-02-0008 | 767376963 | APIV |
| 2/1/2024 | 1/31/2024 | Sysco Houston | Credit water bottles | | 3.48 | 2024-02-0009 | 767379667 | APIV |
| 2/8/2024 | 2/7/2024 | Royal Cup Coffee | Complimentary F&B (coffee) | 117.08 | | 2024-02-0043 | 107098979 | APIV |
| 2/8/2024 | 1/16/2024 | Sysco Houston | Complimentary F&B | 989.28 | | 2024-02-0051 | 767341086 | APIV |
| 2/8/2024 | 2/6/2024 | Sysco Houston | Complimentary F&B | 987.67 | | 2024-02-0052 | 767399154 | APIV |
| 2/16/2024 | 2/13/2024 | Sysco Houston | | 993.98 | | 2024-02-0103 | 767418852 | APIV |
| 2/21/2024 | 2/21/2024 | Golden Malted | Complimentary F&B | 119.00 | | 2024-02-0267 | 2294M24M64M | APIV |
| 2/29/2024 | 2/20/2024 | Sysco Houston | Complimentary F&B | 704.54 | | 2024-02-0233 | 767437490 | APIV |
| 2/29/2024 | 2/28/2024 | Sysco Houston | Comp F &B | 1,244.99 | | 2024-02-0234 | 767457231 | APIV |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| | **Account #** | **Account Name** | | | | | | |
| | | | Total for Account #403120.000 | 7,320.92 | 62.04 | | | |
| Beginning Balance 3,385.55 | | | Ending Balance 10,644.43 | | | | Net Change 7,258.88 | |
| **403130.000** | | **Complimentary In Room Entertainment** | | | | | | |
| 2/8/2024 | 1/29/2024 | Dish Network | TV Services 1.28.24-2.27.24 | 942.36 | | 2024-02-0053 | 7877-Feb24 | APIV |
| 2/8/2024 | 12/29/2023 | Dish Network | TV Services 12.28.23-1.27.24 | 920.41 | | 2024-02-0054 | 7877-Jan24 | APIV |
| | | | Total for Account #403130.000 | 1,862.77 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 1,862.77 | | | | Net Change 1,862.77 | |
| **403450.000** | | **Guest Supplies** | | | | | | |
| 2/19/2024 | 2/19/2024 | Guest Supply | | 1,283.31 | | 2024-02-0140 | 1707494965 | APIV |
| 2/19/2024 | 2/19/2024 | Guest Supply | pre-pay discount | | 32.08 | 2024-02-0140 | 1707494965 | APIV |
| 2/29/2024 | | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash fr 1103550 to 403450; Amazon; Peleton Bike Cord | 23.39 | | 2024-02-0277 | | JEMN |
| 2/29/2024 | | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash fr 1103550 to 403450; Sams Club; Bath Tissue | 49.50 | | 2024-02-0277 | | JEMN |
| 2/29/2024 | | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash fr 1103550 to 403450; Sams Club; Bath Tissue | 49.76 | | 2024-02-0277 | | JEMN |
| | | | Total for Account #403450.000 | 1,405.96 | 32.08 | | | |
| Beginning Balance 659.34 | | | Ending Balance 2,033.22 | | | | Net Change 1,373.88 | |
| **403470.000** | | **Laundry & Dry Cleaning Expense** | | | | | | |
| 2/29/2024 | 2/16/2024 | HD Supply Facilities Management | laundry detergent | 365.30 | | 2024-02-0236 | 9223330781 | APIV |
| | | | Total for Account #403470.000 | 365.30 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 365.30 | | | | Net Change 365.30 | |
| **403520.000** | | **Linen Expense** | | | | | | |
| | | | Total for Account #403520.000 | 0.00 | 0.00 | | | |
| Beginning Balance 234.68 | | | Ending Balance 234.68 | | | | Net Change 0.00 | |
| **403650.000** | | **Postage & Delivery Charges** | | | | | | |
| 2/29/2024 | 2/22/2024 | FedEx | Express Delivery (Guest) | 29.92 | | 2024-02-0235 | 8-416-42288 | APIV |
| | | | Total for Account #403650.000 | 29.92 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 29.92 | | | | Net Change 29.92 | |

# VMV, LLC
## General Ledger Activity Detail
### From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
### Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **403730.000** | **Reservations** | | | | | | | |
| 2/22/2024 | 1/31/2024 | Hilton | Hilton Cluster Reservations | 187.67 | | 2024-02-0175 | 11605-1459572 | APIV |
| | | | **Total for Account #403730.000** | **187.67** | **0.00** | | | |
| Beginning Balance 143.96 | | | Ending Balance 331.63 | | | | Net Change 187.67 | |
| **600150.000** | **Pantry/Market Income** | | | | | | | |
| 2/1/2024 | | | From DRR for 2/1/2024 | | 65.36 | 2024-02-0012 | | JEDR |
| 2/2/2024 | | | From DRR for 2/2/2024 | | 33.71 | 2024-02-0015 | | JEDR |
| 2/3/2024 | | | From DRR for 2/3/2024 | | 111.77 | 2024-02-0016 | | JEDR |
| 2/4/2024 | | | From DRR for 2/4/2024 | | 14.78 | 2024-02-0017 | | JEDR |
| 2/5/2024 | | | From DRR for 2/5/2024 | | 24.02 | 2024-02-0037 | | JEDR |
| 2/6/2024 | | | From DRR for 2/6/2024 | | 24.24 | 2024-02-0039 | | JEDR |
| 2/7/2024 | | | From DRR for 2/7/2024 | | 28.17 | 2024-02-0040 | | JEDR |
| 2/8/2024 | | | From DRR for 2/8/2024 | | 29.56 | 2024-02-0068 | | JEDR |
| 2/9/2024 | | | From DRR for 2/9/2024 | | 87.77 | 2024-02-0069 | | JEDR |
| 2/10/2024 | | | From DRR for 2/10/2024 | | 30.72 | 2024-02-0070 | | JEDR |
| 2/11/2024 | | | From DRR for 2/11/2024 | | 22.16 | 2024-02-0071 | | JEDR |
| 2/12/2024 | | | From DRR for 2/12/2024 | | 30.02 | 2024-02-0094 | | JEDR |
| 2/13/2024 | | | From DRR for 2/13/2024 | | 24.24 | 2024-02-0096 | | JEDR |
| 2/14/2024 | | | From DRR for 2/14/2024 | | 62.35 | 2024-02-0097 | | JEDR |
| 2/15/2024 | | | From DRR for 2/15/2024 | | 46.17 | 2024-02-0107 | | JEDR |
| 2/16/2024 | | | From DRR for 2/16/2024 | | 28.63 | 2024-02-0109 | | JEDR |
| 2/17/2024 | | | From DRR for 2/17/2024 | | 29.00 | 2024-02-0110 | | JEDR |
| 2/18/2024 | | | From DRR for 2/18/2024 | | 37.42 | 2024-02-0142 | | JEDR |
| 2/19/2024 | | | From DRR for 2/19/2024 | | 20.79 | 2024-02-0144 | | JEDR |
| 2/20/2024 | | | From DRR for 2/20/2024 | | 39.71 | 2024-02-0161 | | JEDR |
| 2/21/2024 | | | From DRR for 2/21/2024 | | 24.02 | 2024-02-0195 | | JEDR |
| 2/22/2024 | | | From DRR for 2/22/2024 | | 43.88 | 2024-02-0205 | | JEDR |
| 2/23/2024 | | | From DRR for 2/23/2024 | | 12.47 | 2024-02-0208 | | JEDR |
| 2/24/2024 | | | From DRR for 2/24/2024 | | 56.35 | 2024-02-0209 | | JEDR |
| 2/25/2024 | | | From DRR for 2/25/2024 | | 29.32 | 2024-02-0219 | | JEDR |
| 2/26/2024 | | | From DRR for 2/26/2024 | | 36.95 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | | From DRR for 2/27/2024 | | 29.09 | 2024-02-0238 | | JEDR |
| 2/28/2024 | | | From DRR for 2/28/2024 | | 3.23 | 2024-02-0239 | | JEDR |
| 2/29/2024 | | | From DRR for 2/29/2024 | | 28.18 | 2024-02-0240 | | JEDR |
| | | | **Total for Account #600150.000** | **0.00** | **1,054.08** | | | |
| Beginning Balance -814.27 | | | Ending Balance -1,868.35 | | | | Net Change -1,054.08 | |

General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **603150.000** | **Pantry/Market Expense** | | | | | | | |
| 2/1/2024 | 1/31/2024 | Coca Cola | Pantry /Market Expense | 614.57 | | 2024-02-0004 | 39685626008 | APIV |
| 2/8/2024 | 2/5/2024 | Coca Cola | Pantry Drinks | 227.12 | | 2024-02-0047 | 39748259014 | APIV |
| 2/8/2024 | 2/5/2024 | Coca Cola | Pantry Drinks | | 37.90 | 2024-02-0048 | 39748259016 | APIV |
| 2/16/2024 | 2/8/2024 | Vistar | | 492.84 | | 2024-02-0101 | 71049743 | APIV |
| 2/29/2024 | 2/22/2024 | Vistar | Suite Shop | 1,029.03 | | 2024-02-0232 | 71190527 | APIV |
| | | | **Total for Account #603150.000** | **2,363.56** | **37.90** | | | |
| Beginning Balance 561.50 | | | Ending Balance 2,887.16 | | | | Net Change 2,325.66 | |
| **700140.000** | **Cash Discounts Earned** | | | | | | | |
| 2/22/2024 | 1/31/2024 | Texas Comptroller of Public Accounts | 01-2024 State Hotel Tax | | 53.12 | 2024-02-0171 | 01-2024 State Hotel Tax | APIV |
| 2/22/2024 | 1/31/2024 | Texas Comptroller of Public Accounts | 01-2024 State Hotel Tax | 53.12 | | 2024-02-0206 | 01-2024 State Hotel Tax | APIV |
| | | | **Total for Account #700140.000** | **53.12** | **53.12** | | | |
| Beginning Balance -243.08 | | | Ending Balance -243.08 | | | | Net Change 0.00 | |
| **700220.000** | **Miscellaneous Income** | | | | | | | |
| 2/8/2024 | | | From DRR for 2/8/2024 | | 4.95 | 2024-02-0068 | | JEDR |
| 2/15/2024 | | | From DRR for 2/15/2024 | | 52.21 | 2024-02-0107 | | JEDR |
| 2/26/2024 | | | From DRR for 2/26/2024 | | 4.95 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | | From DRR for 2/27/2024 | | 264.85 | 2024-02-0238 | | JEDR |
| | | | **Total for Account #700220.000** | **0.00** | **326.96** | | | |
| Beginning Balance -279.70 | | | Ending Balance -606.66 | | | | Net Change -326.96 | |
| **700260.000** | **Pet Fees** | | | | | | | |
| 2/2/2024 | | | From DRR for 2/2/2024 | | 75.00 | 2024-02-0015 | | JEDR |
| 2/3/2024 | | | From DRR for 2/3/2024 | | 75.00 | 2024-02-0016 | | JEDR |
| 2/5/2024 | | | From DRR for 2/5/2024 | | 75.00 | 2024-02-0037 | | JEDR |
| 2/6/2024 | | | From DRR for 2/6/2024 | | 75.00 | 2024-02-0039 | | JEDR |
| 2/17/2024 | | | From DRR for 2/17/2024 | | 75.00 | 2024-02-0110 | | JEDR |
| 2/21/2024 | | | From DRR for 2/21/2024 | | 150.00 | 2024-02-0195 | | JEDR |
| 2/26/2024 | | | From DRR for 2/26/2024 | | 75.00 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | | From DRR for 2/27/2024 | | 200.00 | 2024-02-0238 | | JEDR |
| 2/28/2024 | | | From DRR for 2/28/2024 | | 150.00 | 2024-02-0239 | | JEDR |
| | | | **Total for Account #700260.000** | **0.00** | **950.00** | | | |
| Beginning Balance -994.62 | | | Ending Balance -1,944.62 | | | | Net Change -950.00 | |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **700360.000** | | **Telephone Income** | | | | | | |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 4.95 | 2024-02-0015 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 34.65 | 2024-02-0037 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 4.95 | 2024-02-0069 | | JEDR |
| | | | Total for Account #700360.000 | 0.00 | 44.55 | | | |
| Beginning Balance -9.90 | | | Ending Balance -54.45 | | | | Net Change -44.55 | |
| **802040.000** | | **Payroll - General Manager** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 2,435.93 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 2,435.93 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #802040.000 | 4,871.86 | 0.00 | | | |
| Beginning Balance 3,410.30 | | | Ending Balance 8,282.16 | | | | Net Change 4,871.86 | |
| **802200.000** | | **Bonus & Incentives** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 161.37 | | 2024-02-0038 | | JEMN |
| | | | Total for Account #802200.000 | 161.37 | 0.00 | | | |
| Beginning Balance 156.17 | | | Ending Balance 317.54 | | | | Net Change 161.37 | |
| **802250.000** | | **Payroll Taxes** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 272.96 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 206.20 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #802250.000 | 479.16 | 0.00 | | | |
| Beginning Balance 528.47 | | | Ending Balance 1,007.63 | | | | Net Change 479.16 | |
| **802300.000** | | **Workers Compensation** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 25.94 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 21.19 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #802300.000 | 47.13 | 0.00 | | | |
| Beginning Balance 49.76 | | | Ending Balance 96.89 | | | | Net Change 47.13 | |
| **802350.000** | | **Supplemental Pay** | | | | | | |
| | | | Total for Account #802350.000 | 0.00 | 0.00 | | | |
| Beginning Balance 1,461.56 | | | Ending Balance 1,461.56 | | | | Net Change 0.00 | |

Run on 3/15/2024 at 1:53:08 ... Case 3:23-bk-03592   Doc 341   Filed 03/22/24   Entered 03/22/24 14:05:57   Desc Main   Page 47 of 70

Document    Page 73 of 184

61

**VMV, LLC**
General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| | Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |

**802400.000**    **Employee Benefits**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 281.45 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 278.45 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #802400.000 | **559.90** | **0.00** | | | |

Beginning Balance 491.72      Ending Balance 1,051.62      Net Change 559.90

**803000.000**    **Centralized Accounting Charges**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/8/2024 | 2/1/2024 | Banyan Tree Management, LLC | Feb24 Acctng Fee | 1,500.00 | | 2024-02-0059 | Bay-009 | APIV |
| | | | Total for Account #803000.000 | **1,500.00** | **0.00** | | | |

Beginning Balance 1,500.00      Ending Balance 3,000.00      Net Change 1,500.00

**803050.000**    **Bank Service Charges**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/14/2024 | | Withdrawal CM - Bank Fee - Jan Service Charge | CM - Bank Fee - Jan Service Charge | 117.00 | | 2024-02-0134 | | CMDP |
| | | | Total for Account #803050.000 | **117.00** | **0.00** | | | |

Beginning Balance 41.90      Ending Balance 158.90      Net Change 117.00

**803070.000**    **Cash Overage/Shortage**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account #803070.000 | **0.00** | **0.00** | | | |

Beginning Balance -0.22      Ending Balance -0.22      Net Change 0.00

**803160.000**    **Contract Services**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | 2/15/2024 | Pinnacle Communications | | 3,591.08 | | 2024-02-0192 | JOB17979 | APIV |
| 2/29/2024 | | RECL-01 - Pinnacle Communications Inv JOB17979 | RECL-01 - Pinnacle Communications Inv JOB17979 fr 803160 to 903400/903160 | | 3,591.08 | 2024-02-0274 | | JEMN |
| | | | Total for Account #803160.000 | **3,591.08** | **3,591.08** | | | |

Beginning Balance 0.00      Ending Balance 0.00      Net Change 0.00

**803200.000**    **Credit Card Commissions**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 16.21 | | 2024-02-0030 | | CMDP |
| 2/2/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 13.30 | | 2024-02-0028 | | CMDP |
| 2/2/2024 | | Withdrawal CM - MC/VS CC Fee | CM - MC/VS CC Fee | 1,801.83 | | 2024-02-0029 | | CMDP |
| 2/5/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 42.96 | | 2024-02-0031 | | CMDP |

# VMV, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **803200.000** | **Credit Card Commissions** | | | | | | | | |
| 2/5/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 14.79 | | 2024-02-0032 | | CMDP |
| 2/5/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 33.96 | | 2024-02-0033 | | CMDP |
| 2/5/2024 | | Withdrawal CM - Elavon Fee | CM - Elavon Fee | 6.65 | | 2024-02-0034 | | CMDP |
| 2/6/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 2.57 | | 2024-02-0083 | | CMDP |
| 2/7/2024 | | Deposit CM - Amex CC Fee | CM - Amex CC Fee | | 3.79 | 2024-02-0127 | | CMDP |
| 2/8/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 6.83 | | 2024-02-0082 | | CMDP |
| 2/8/2024 | | Withdrawal CM - Elavon Fee | CM - Elavon Fee | 8.29 | | 2024-02-0129 | | CMDP |
| 2/9/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 46.43 | | 2024-02-0081 | | CMDP |
| 2/12/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 35.96 | | 2024-02-0125 | | CMDP |
| 2/12/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 28.37 | | 2024-02-0126 | | CMDP |
| 2/13/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 43.78 | | 2024-02-0124 | | CMDP |
| 2/14/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 9.82 | | 2024-02-0123 | | CMDP |
| 2/16/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 188.82 | | 2024-02-0122 | | CMDP |
| 2/20/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 10.62 | | 2024-02-0156 | | CMDP |
| 2/20/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 20.92 | | 2024-02-0157 | | CMDP |
| 2/20/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 84.67 | | 2024-02-0158 | | CMDP |
| 2/21/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 5.02 | | 2024-02-0170 | | CMDP |
| 2/22/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 11.25 | | 2024-02-0204 | | CMDP |
| 2/23/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 19.23 | | 2024-02-0218 | | CMDP |
| 2/26/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 18.61 | | 2024-02-0224 | | CMDP |
| 2/26/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 26.55 | | 2024-02-0225 | | CMDP |

# VMV, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **803200.000** | | **Credit Card Commissions** | | | | | | |
| 2/26/2024 | | Withdrawal CM - Amex CC Fee | CM - Amex CC Fee | 20.08 | | 2024-02-0226 | | CMDP |
| 2/27/2024 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 4.92 | | 2024-02-0258 | | CMDP |
| 2/28/2024 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 1.40 | | 2024-02-0257 | | CMDP |
| 2/29/2024 | | Withdrawal CM - Amex CC Fees | CM - Amex CC Fees | 34.64 | | 2024-02-0256 | | CMDP |
| | | | Total for Account #803200.000 | 2,558.48 | 3.79 | | | |

Beginning Balance 1,753.25 · Ending Balance 4,307.94 · Net Change 2,554.69

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **803210.000** | | **Credit Card Chargeback** | | | | | | |
| 2/7/2024 | | Withdrawal CM - MC/VS Chargeback | CM - MC/VS Chargeback | 80.73 | | 2024-02-0135 | | CMDP |
| 2/9/2024 | | Withdrawal CM - MC/VS Chargeback | CM - MC/VS Chargeback | 302.23 | | 2024-02-0128 | | CMDP |
| 2/20/2024 | | Withdrawal CM - MC/VS Chargeback | CM - MC/VS Chargeback | 104.13 | | 2024-02-0155 | | CMDP |
| | | | Total for Account #803210.000 | 487.09 | 0.00 | | | |

Beginning Balance 117.60 · Ending Balance 604.69 · Net Change 487.09

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **803260.000** | | **Dues & Subscriptions** | | | | | | |
| | | | Total for Account #803260.000 | 0.00 | 0.00 | | | |

Beginning Balance 0.54 · Ending Balance 0.54 · Net Change 0.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **803350.000** | | **Human Resources** | | | | | | |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 50.84 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #803350.000 | 50.84 | 0.00 | | | |

Beginning Balance 420.14 · Ending Balance 470.98 · Net Change 50.84

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **803500.000** | | **Licenses & Permits** | | | | | | |
| 2/29/2024 | 2/23/2024 | City of Baytown Health Department | Licenses & Permits | 100.00 | | 2024-02-0229 | 02.19.24 | APIV |
| | | | Total for Account #803500.000 | 100.00 | 0.00 | | | |

Beginning Balance 0.00 · Ending Balance 100.00 · Net Change 100.00

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **803580.000** | | **Operating Supplies** | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | AMAZON.COM AMZN.COM/BILL WA | 42.10 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | AMAZON MARKETPLACE NAMZN.COM/BILL WA | 151.22 | | 2024-02-0049 | 62005 JR Jan24 | APIV |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
| **803580.000** | **Operating Supplies** | | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | AMAZON.COM AMZN.COM/BILL     WA | 187.19 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/29/2024 | | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash fr 1103550 to 403450; Dollar Tree; Frame & Hooks | 2.71 | | 2024-02-0277 | | JEMN |
| 2/29/2024 | | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash fr 1103550 to 403450; Sams Club; Copy Paper | 43.41 | | 2024-02-0277 | | JEMN |
| | | | **Total for Account #803580.000** | **426.63** | **0.00** | | | |
| Beginning Balance 178.49 | | | Ending Balance 605.12 | | | | Net Change 426.63 | |
| **803600.000** | **Payroll Processing** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 249.20 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 211.82 | | 2024-02-0150 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-28-2024 - Invoice#691377 | 02-05-2024 to 02-18-2024 | 25.00 | | 2024-02-0228 | | JEMN |
| | | | **Total for Account #803600.000** | **486.02** | **0.00** | | | |
| Beginning Balance 485.94 | | | Ending Balance 971.96 | | | | Net Change 486.02 | |
| **803650.000** | **Postage & Delivery Charges** | | | | | | | |
| 2/13/2024 | 2/13/2024 | Banyan Tree Management, LLC | FedEx inv 8-406-60406 | 8.97 | | 2024-02-0106 | IC101-8-406-60406-203 | ICAP |
| | | | **Total for Account #803650.000** | **8.97** | **0.00** | | | |
| Beginning Balance 38.21 | | | Ending Balance 47.18 | | | | Net Change 8.97 | |
| **803720.000** | **Sales Tax Compensation/Penalty** | | | | | | | |
| 2/22/2024 | 1/31/2024 | Texas Comptroller of Public Accounts | 01-2024 State Hotel Tax | 265.60 | | 2024-02-0206 | 01-2024 State Hotel Tax | APIV |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Jan-2024 True-Up | 189.01 | | 2024-02-0273 | | JEMN |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Dec-2023 True-Up | | 21.43 | 2024-02-0273 | | JEMN |
| 2/29/2024 | | SE-11 - Sales Tax Adjustment | SE-11 - Sales Tax Adjustment; Oct-2023 to Dec-2023 True-Up | | 36.99 | 2024-02-0273 | | JEMN |

<div align="center">General Ledger Activity Detail</div>

<div align="center">From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.00 to 7777777777.000</div>

<div align="center">Show accounts with no activity if beginning balance is not zero</div>

**Account #  Account Name**

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account #803720.000 | **454.61** | **58.42** | | | |
| Beginning Balance 560.04 | | | Ending Balance 956.23 | | | | Net Change 396.19 | |
| **803850.000** | **Travel** | | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | MSN AIRPORT PARKING MADISON        WI | 0.83 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | DELTA AIR LINES      ATLANTA | 3.33 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | DELTA AIR LINES      ATLANTA | 3.65 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | EXPEDIA.COM TRAVEL SEATTLE         WA | 3.70 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | UNITED AIRLINES HOUSTON           TX | 34.02 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | Southwest Airlines  DALLAS TX | 49.16 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | EXPEDIA.COM TRAVEL SEATTLE         WA | 51.27 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | EXPEDIA.COM TRAVEL SEATTLE         WA | 58.10 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | EXPEDIA.COM TRAVEL SEATTLE         WA | 63.10 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | Southwest Airlines  DALLAS TX | 259.80 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| | | | Total for Account #803850.000 | **526.96** | **0.00** | | | |
| Beginning Balance 73.30 | | | Ending Balance 600.26 | | | | Net Change 526.96 | |
| **901000.000** | **Cost of Cell Phones** | | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 50.00 | | 2024-02-0038 | | JEMN |
| | | | Total for Account #901000.000 | **50.00** | **0.00** | | | |
| Beginning Balance 50.00 | | | Ending Balance 100.00 | | | | Net Change 50.00 | |
| **901010.000** | **Cost of Internet Services** | | | | | | | |
| 2/1/2024 | 1/1/2024 | AT&T | Internet | 2,283.96 | | 2024-02-0005 | 4284635807 | APIV |
| 2/8/2024 | 2/1/2024 | Comcast - 2802 | Internet Services 2.1.24-2.29.24 | 913.92 | | 2024-02-0046 | 193624452 | APIV |
| 2/8/2024 | 12/10/2023 | Comcast Business - 8221 | Internet 12.10.23-1.9.24 | 120.05 | | 2024-02-0055 | 8221-Dec23 | APIV |
| 2/8/2024 | 1/10/2024 | Comcast Business - 8221 | Internet 1.10.24-2.9.24 | 120.81 | | 2024-02-0056 | 8221-Jan24 | APIV |
| 2/9/2024 | | Withdrawal CM - Comcast/Dish Network Credit | CM - Comcast/Dish Network Credit | 0.70 | | 2024-02-0259 | | CMDP |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **901010.000** | **Cost of Internet Services** | | | | | | | |
| 2/9/2024 | | Deposit CM - Comcast/Dish Network Credit | CM - Comcast/Dish Network Credit | | 1.40 | 2024-02-0260 | | CMDP |
| 2/16/2024 | 2/13/2024 | AT&T | Wifi Services | 274.76 | | 2024-02-0102 | 7510758800 | APIV |
| 2/22/2024 | 2/20/2024 | Comcast - 2802 | Cost of Internet Services | 899.54 | | 2024-02-0172 | 02.10.24-03.09.24 | APIV |
| 2/22/2024 | 1/17/2024 | Hilton | MS Office w/upgrades | 11.91 | | 2024-02-0186 | CONSL-2348854 | APIV |
| 2/22/2024 | 1/17/2024 | Hilton | VPN Connectivity | 433.00 | | 2024-02-0186 | CONSL-2348854 | APIV |
| 2/22/2024 | 2/21/2024 | Hilton | MS Office w/upgrades | 11.91 | | 2024-02-0191 | CONSL-2377337 | APIV |
| 2/22/2024 | 2/21/2024 | Hilton | VPN Connectivity | 433.00 | | 2024-02-0191 | CONSL-2377337 | APIV |
| 2/29/2024 | | RECL-01 Hilton Inv CONSL-2348854 | RECL-01 Hilton Inv CONSL-2348854 fr 901010 to 903012; MS Office | | 11.91 | 2024-02-0275 | | JEMN |
| 2/29/2024 | | RECL-01 Hilton Inv CONSL-2348854 | RECL-01 Hilton Inv CONSL-2348854 fr 901010 to 903003; VPN | | 433.00 | 2024-02-0275 | | JEMN |
| 2/29/2024 | | RECL-01 Hilton Inv CONSL-2377337 | RECL-01 Hilton Inv CONSL-2377337 fr 901010 to 903012; MS Office | | 11.91 | 2024-02-0276 | | JEMN |
| 2/29/2024 | | RECL-01 Hilton Inv CONSL-2377337 | RECL-01 Hilton Inv CONSL-2377337 fr 901010 to 903003; VPN | | 433.00 | 2024-02-0276 | | JEMN |
| | | | **Total for Account #901010.000** | **5,503.56** | **891.22** | | | |
| Beginning Balance 0.00 | | | Ending Balance 4,612.34 | | | | Net Change 4,612.34 | |
| **901030.000** | **Cost of Long Distance Calls** | | | | | | | |
| 2/8/2024 | 12/10/2023 | Comcast Business - 8221 | Phone Services 12.10.23-1.9.24 | 264.77 | | 2024-02-0055 | 8221-Dec23 | APIV |
| 2/8/2024 | 1/10/2024 | Comcast Business - 8221 | Phone Services 1.10.24-2.9.24 | 229.90 | | 2024-02-0056 | 8221-Jan24 | APIV |
| | | | **Total for Account #901030.000** | **494.67** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 494.67 | | | | Net Change 494.67 | |
| **903000.000** | **Admin & General Systems** | | | | | | | |
| 2/1/2024 | 2/1/2024 | M3 Accounting Services | Feb 2024 Accounting Bundled Services | 765.00 | | 2024-02-0002 | 117065 | APIV |
| | | | **Total for Account #903000.000** | **765.00** | **0.00** | | | |
| Beginning Balance 1,570.00 | | | Ending Balance 2,335.00 | | | | Net Change 765.00 | |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|-----------|---------|-----------|--------------------|-------|--------|------|-----------|--------|
| **903003.000** | | **Information Systems** | | | | | | |
| 2/29/2024 | | RECL-01 Hilton Inv CONSL-2348854 | RECL-01 Hilton Inv CONSL-2348854 fr 901010 to 903003; VPN | 433.00 | | 2024-02-0275 | | JEMN |
| 2/29/2024 | | RECL-01 Hilton Inv CONSL-2377337 | RECL-01 Hilton Inv CONSL-2377337 fr 901010 to 903003; VPN | 433.00 | | 2024-02-0276 | | JEMN |
| | | | Total for Account #903003.000 | 866.00 | 0.00 | | | |
| Beginning Balance 433.00 | | | Ending Balance 1,299.00 | | | | Net Change 866.00 | |
| **903006.000** | | **Sales & Marketing Systems** | | | | | | |
| 2/12/2024 | 2/12/2024 | Banyan Tree Management, LLC | Dodge Construction inv Q-183794-2 Sales and marketing analytics - Qtrly Feb-Apr | 45.37 | | 2024-02-0095 | IC101-Q-183794-2-203 | ICAP |
| | | | Total for Account #903006.000 | 45.37 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 45.37 | | | | Net Change 45.37 | |
| **903007.000** | | **Human Resource Systems** | | | | | | |
| 2/16/2024 | 12/1/2023 | Hotel Effectiveness Solutions LLC | 12.1.23-2.29.24 | 837.00 | | 2024-02-0099 | 2023-93940 | APIV |
| | | | Total for Account #903007.000 | 837.00 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 837.00 | | | | Net Change 837.00 | |
| **903012.000** | | **Property Operations Systems** | | | | | | |
| 2/16/2024 | 2/15/2024 | Quore | Property Operations Systems | 108.73 | | 2024-02-0105 | BD0359506 | APIV |
| 2/22/2024 | 12/20/2023 | Hilton | Laptop credit | | 30.00 | 2024-02-0184 | CONSL-2329878 | APIV |
| 2/22/2024 | 1/17/2024 | Hilton | Pep | 505.40 | | 2024-02-0186 | CONSL-2348854 | APIV |
| 2/22/2024 | 2/21/2024 | Hilton | Pep | 505.40 | | 2024-02-0191 | CONSL-2377337 | APIV |
| 2/29/2024 | | RECL-01 Hilton Inv CONSL-2348854 | RECL-01 Hilton Inv CONSL-2348854 fr 901010 to 903012; MS Office | 11.91 | | 2024-02-0275 | | JEMN |
| 2/29/2024 | | RECL-01 Hilton Inv CONSL-2377337 | RECL-01 Hilton Inv CONSL-2377337 fr 901010 to 903012; MS Office | 11.91 | | 2024-02-0276 | | JEMN |
| | | | Total for Account #903012.000 | 1,143.35 | 30.00 | | | |
| Beginning Balance 623.91 | | | Ending Balance 1,737.26 | | | | Net Change 1,113.35 | |

Run on 3/15/2024 at 1:53 pm    Case 3:23-bk-03592    Doc 341    Filed 03/22/24    Entered 03/22/24 14:05:57    Desc Main Document    Page 80 of 184    Page 54 of 70

68

# VMV, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **903160.000** | | **Contract Services** | | | | | | |
| 2/8/2024 | 1/17/2024 | Renodis ER, LLC | Telecom Consulting & help Desk | 100.00 | | 2024-02-0044 | 170314 | APIV |
| 2/8/2024 | 2/6/2024 | Renodis ER, LLC | Telecom & Utilities | 110.00 | | 2024-02-0045 | 170326 | APIV |
| 2/29/2024 | | RECL-01 - Pinnacle Communications Inv JOB17979 | RECL-01 - Pinnacle Communications Inv JOB17979 fr 803160 to 903160l Labor+Tax | 2,950.44 | | 2024-02-0274 | | JEMN |
| | | | **Total for Account #903160.000** | **3,160.44** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 3,160.44 | | | | Net Change 3,160.44 | |
| **903400.000** | | **Hardware** | | | | | | |
| 2/29/2024 | | RECL-01 - Pinnacle Communications Inv JOB17979 | RECL-01 - Pinnacle Communications Inv JOB17979 fr 803160 to 903400; Hardware | 640.64 | | 2024-02-0274 | | JEMN |
| | | | **Total for Account #903400.000** | **640.64** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 640.64 | | | | Net Change 640.64 | |
| **1003150.000** | | **Complimentary Service & Gifts** | | | | | | |
| 2/1/2024 | 1/24/2024 | Courtesy Products | Complimentary in room coffee | 298.89 | | 2024-02-0003 | 1211853 | APIV |
| | | | **Total for Account #1003150.000** | **298.89** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 298.89 | | | | Net Change 298.89 | |
| **1003160.000** | | **Contract Services** | | | | | | |
| 2/22/2024 | 1/25/2024 | Hilton | Revenue Mgmt | 1,319.00 | | 2024-02-0176 | 11671-2087881 | APIV |
| | | | **Total for Account #1003160.000** | **1,319.00** | **0.00** | | | |
| Beginning Balance 1,265.00 | | | Ending Balance 2,584.00 | | | | Net Change 1,319.00 | |
| **1003260.000** | | **Dues & Subscriptions** | | | | | | |
| | | | **Total for Account #1003260.000** | **0.00** | **0.00** | | | |
| Beginning Balance 525.00 | | | Ending Balance 525.00 | | | | Net Change 0.00 | |
| **1003350.000** | | **Franchise Fee** | | | | | | |
| 2/22/2024 | 1/31/2024 | Hilton | Late Fees | 16.80 | | 2024-02-0187 | CONSL-2361530 | APIV |
| 2/22/2024 | 1/31/2024 | Hilton | Royalties | 5,370.45 | | 2024-02-0187 | CONSL-2361530 | APIV |
| | | | **Total for Account #1003350.000** | **5,387.25** | **0.00** | | | |
| Beginning Balance 3,739.53 | | | Ending Balance 9,126.78 | | | | Net Change 5,387.25 | |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source | |
| **1003360.000** | **Franchise & Affliation - Marketing** | | | | | | | | |
| 2/22/2024 | 1/31/2024 | Hilton | Monthly Program Fee | 3,580.34 | | 2024-02-0187 | CONSL-2361530 | APIV | |
| | | | **Total for Account #1003360.000** | **3,580.34** | **0.00** | | | | |
| Beginning Balance 2,404.22 | | | Ending Balance 5,984.56 | | | | Net Change 3,580.34 | | |
| **1003400.000** | **Loyalty Programs & Affiliation Fee** | | | | | | | | |
| 2/1/2024 | 1/29/2024 | Hilton | HILTON LATE CHARGE FEES | 131.67 | | 2024-02-0010 | CONSL-2338025-1 | APIV | |
| 2/22/2024 | 1/31/2024 | Hilton | honors Expense | 3,281.24 | | 2024-02-0173 | 11604-1374361 | APIV | |
| 2/22/2024 | 1/25/2024 | Hilton | Guest assistance | 650.00 | | 2024-02-0174 | 11605-1455241 | APIV | |
| 2/22/2024 | 12/31/2023 | Hilton | Late Charges | 35.72 | | 2024-02-0185 | CONSL-2343517 | APIV | |
| 2/22/2024 | 1/31/2024 | Hilton | HILTON LATE CHARGE FEES | 131.67 | | 2024-02-0188 | CONSL-2362320 | APIV | |
| | | | **Total for Account #1003400.000** | **4,230.30** | **0.00** | | | | |
| Beginning Balance 2,569.62 | | | Ending Balance 6,799.92 | | | | Net Change 4,230.30 | | |
| **1003410.000** | **Media** | | | | | | | | |
| 2/22/2024 | 1/31/2024 | Hilton | Consortia Billing | 111.96 | | 2024-02-0189 | CONSL-2366927 | APIV | |
| | | | **Total for Account #1003410.000** | **111.96** | **0.00** | | | | |
| Beginning Balance 280.70 | | | Ending Balance 392.66 | | | | Net Change 111.96 | | |
| **1003580.000** | **Operating Supplies** | | | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | office supplies and slippers for travel - all hotels | 1.65 | | 2024-02-0058 | 91001 SG Jan24 | APIV | |
| | | | **Total for Account #1003580.000** | **1.65** | **0.00** | | | | |
| Beginning Balance 0.00 | | | Ending Balance 1.65 | | | | Net Change 1.65 | | |
| **1003585.000** | **Outside Sales Representation** | | | | | | | | |
| | | | **Total for Account #1003585.000** | **0.00** | **0.00** | | | | |
| Beginning Balance 3,667.00 | | | Ending Balance 3,667.00 | | | | Net Change 0.00 | | |
| **1003860.000** | **Travel - Food & Beverage** | | | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | dinner - all hotels | 1.14 | | 2024-02-0058 | 91001 SG Jan24 | APIV | |
| | | | **Total for Account #1003860.000** | **1.14** | **0.00** | | | | |
| Beginning Balance 0.00 | | | Ending Balance 1.14 | | | | Net Change 1.14 | | |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **1102030.000** | | **Payroll - Other Maintenance** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 1,451.34 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 1,427.94 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #1102030.000 | 2,879.28 | 0.00 | | | |
| Beginning Balance 2,728.75 | | | Ending Balance 5,608.03 | | | | Net Change 2,879.28 | |
| **1102250.000** | | **Payroll Taxes** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 158.92 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 156.36 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #1102250.000 | 315.28 | 0.00 | | | |
| Beginning Balance 298.79 | | | Ending Balance 614.07 | | | | Net Change 315.28 | |
| **1102300.000** | | **Workers Compensation** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 14.22 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 12.42 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #1102300.000 | 26.64 | 0.00 | | | |
| Beginning Balance 26.74 | | | Ending Balance 53.38 | | | | Net Change 26.64 | |
| **1102400.000** | | **Employee Benefits** | | | | | | |
| 2/4/2024 | | Adams Keegan - 02-09-2024 - Invoice#687917 | 01-22-2024 to 02-04-2024 | 6.85 | | 2024-02-0038 | | JEMN |
| 2/18/2024 | | Adams Keegan - 02-23-2024 - Invoice#690123 | 02-05-2024 to 02-18-2024 | 0.85 | | 2024-02-0150 | | JEMN |
| | | | Total for Account #1102400.000 | 7.70 | 0.00 | | | |
| Beginning Balance 7.70 | | | Ending Balance 15.40 | | | | Net Change 7.70 | |
| **1103050.000** | | **Building Repairs** | | | | | | |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | PARTS TOWN, LLC ADDISON        IL | 75.79 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| 2/8/2024 | 1/31/2024 | Banyan Tree Management Amex Gold ACH Aperture | ALLIANCE LAUNDRY SYSRIPON        WI | 201.76 | | 2024-02-0049 | 62005 JR Jan24 | APIV |
| | | | Total for Account #1103050.000 | 277.55 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 277.55 | | | | Net Change 277.55 | |
| **1103270.000** | | **Electrical & Mechanical Equipment** | | | | | | |
| 2/22/2024 | 1/18/2024 | Highlights Electrical | Trip Charge & Labor Hours | 732.85 | | 2024-02-0193 | S404656 | APIV |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | **Total for Account #1103270.000** | **732.85** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 732.85 | | | | Net Change 732.85 | |
| **1103280.000** | **Elevators** | | | | | | | |
| 2/8/2024 | 2/1/2024 | KONE | Maintenance 2.1.24-2.29.24 | 177.51 | | 2024-02-0057 | 871278713 | APIV |
| | | | **Total for Account #1103280.000** | **177.51** | **0.00** | | | |
| Beginning Balance 177.51 | | | Ending Balance 355.02 | | | | Net Change 177.51 | |
| **1103480.000** | **Laundry Equipment** | | | | | | | |
| 2/29/2024 | | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash fr 1103550 to 1103480; Orielly's; Dryer Parts | 18.05 | | 2024-02-0277 | | JEMN |
| | | | **Total for Account #1103480.000** | **18.05** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 18.05 | | | | Net Change 18.05 | |
| **1103510.000** | **Light Bulbs** | | | | | | | |
| 2/29/2024 | 2/16/2024 | HD Supply Facilities Management | LED lights | 179.06 | | 2024-02-0236 | 9223330781 | APIV |
| | | | **Total for Account #1103510.000** | **179.06** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 179.06 | | | | Net Change 179.06 | |
| **1103550.000** | **Miscellaneous** | | | | | | | |
| 2/8/2024 | 2/2/2024 | Suzie Gonzales - Petty Cash | Petty cash reimbursement | 186.82 | | 2024-02-0041 | 01.31.24 Petty cash | APIV |
| 2/29/2024 | | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash | RECL-01 - Petty Cash Inv 01.31.24 Petty Cash fr 1103550 to 1103480/403450/803580 | | 186.82 | 2024-02-0277 | | JEMN |
| | | | **Total for Account #1103550.000** | **186.82** | **186.82** | | | |
| Beginning Balance 16.53 | | | Ending Balance 16.53 | | | | Net Change 0.00 | |
| **1103580.000** | **Operating Supplies** | | | | | | | |
| | | | **Total for Account #1103580.000** | **0.00** | **0.00** | | | |
| Beginning Balance 18.86 | | | Ending Balance 18.86 | | | | Net Change 0.00 | |
| **1103630.000** | **Pest Control** | | | | | | | |
| | | | **Total for Account #1103630.000** | **0.00** | **0.00** | | | |
| Beginning Balance 75.78 | | | Ending Balance 75.78 | | | | Net Change 0.00 | |
| **1103650.000** | **Plumbing** | | | | | | | |
| | | | **Total for Account #1103650.000** | **0.00** | **0.00** | | | |
| Beginning Balance 13.38 | | | Ending Balance 13.38 | | | | Net Change 0.00 | |
| **1103745.000** | **Swimming Pool** | | | | | | | |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| | | | Total for Account #1103745.000 | 0.00 | 0.00 | | | |
| Beginning Balance 24.38 | | | Ending Balance 24.38 | | | | Net Change 0.00 | |
| **1103960.000** | **Waste Removal** | | | | | | | |
| 2/8/2024 | 1/15/2024 | Republic Services | Monthly payment waste removal | 1,346.93 | | 2024-02-0042 | 0853-007687182 | APIV |
| 2/29/2024 | 2/26/2024 | Republic Services | Waste removal 3.1.24-3.31.24 | 353.87 | | 2024-02-0230 | 0853-007726678 | APIV |
| | | | Total for Account #1103960.000 | 1,700.80 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 1,700.80 | | | | Net Change 1,700.80 | |
| **1203000.000** | **Electricity** | | | | | | | |
| 2/16/2024 | 2/14/2024 | TXU Energy | -Electricity Servive period 01.05-02.05.24 | 168.01 | | 2024-02-0098 | 02/08/2024 | APIV |
| 2/20/2024 | 2/8/2024 | TXU Energy | Acct# 0989; 01-05-24 to 02-05-24 | 2,777.98 | | 2024-02-0153 | 054203410713 | APIV |
| | | | Total for Account #1203000.000 | 2,945.99 | 0.00 | | | |
| Beginning Balance 2,498.69 | | | Ending Balance 5,444.68 | | | | Net Change 2,945.99 | |
| **1203100.000** | **Water & Sewer** | | | | | | | |
| 2/16/2024 | 2/10/2024 | City of Baytown Utilities - ACH | 12.19.23-1.23.24 | 1,924.14 | | 2024-02-0100 | 316247 | APIV |
| | | | Total for Account #1203100.000 | 1,924.14 | 0.00 | | | |
| Beginning Balance 2,077.56 | | | Ending Balance 4,001.70 | | | | Net Change 1,924.14 | |
| **1203150.000** | **Gas & Oil** | | | | | | | |
| 2/16/2024 | 2/9/2024 | Centerpoint Energy - ACH | 1.4.24-2.1.24 | 452.40 | | 2024-02-0104 | 934-0 Jan24 | APIV |
| | | | Total for Account #1203150.000 | 452.40 | 0.00 | | | |
| Beginning Balance 434.33 | | | Ending Balance 886.73 | | | | Net Change 452.40 | |
| **1203160.000** | **Contract Services** | | | | | | | |
| 2/8/2024 | 1/17/2024 | Renodis ER, LLC | Utility Consulting | 100.00 | | 2024-02-0044 | 170314 | APIV |
| 2/8/2024 | 2/6/2024 | Renodis ER, LLC | Telecom & Utilities | 55.00 | | 2024-02-0045 | 170326 | APIV |
| | | | Total for Account #1203160.000 | 155.00 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 155.00 | | | | Net Change 155.00 | |
| **1403000.000** | **Base Management Fees** | | | | | | | |
| 2/22/2024 | 1/31/2024 | Banyan Tree Management, LLC | Jan24 Mngmnt Fees | 6,000.00 | | 2024-02-0183 | Bay-010 | APIV |
| | | | Total for Account #1403000.000 | 6,000.00 | 0.00 | | | |
| Beginning Balance 6,000.00 | | | Ending Balance 12,000.00 | | | | Net Change 6,000.00 | |

Run on 3/15/2024 at 1:53:08 | Case 3:23-bk-03592 | Doc 341 | Filed 03/22/24 | Entered 03/22/24 14:05:57 | Desc Main Document | Page 59 of 70

Page 85 of 184
73

# VMV, LLC

## General Ledger Activity Detail

From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **1403450.000** | **Real Estate Taxes** | | | | | | | |
| 2/23/2024 | | Reversal of - 2024-01-0133 - 2023 Real Property Tax Acct# Invoice #2023-PropTax - Ann 115-337-001-0339 Harris Bennett Tax Assessor Void Invoice #2 | | | 20,754.70 | 2024-02-0199 | | APVD |
| | | | Total for Account #1403450.000 | 0.00 | 20,754.70 | | | |
| Beginning Balance 20,754.70 | | | Ending Balance 0.00 | | | | Net Change -20,754.70 | |
| **1403500.000** | **Personal Property Taxes** | | | | | | | |
| 2/23/2024 | | Reversal of - 2024-01-0132 - 2023 Personal Property Tax Invoice #2023-PersPropTax - Acct# 222-210-270-0000 Ann Harris Bennett Tax Assessor Void Invoic | | | 38.34 | 2024-02-0198 | | APVD |
| | | | Total for Account #1403500.000 | 0.00 | 38.34 | | | |
| Beginning Balance 38.34 | | | Ending Balance 0.00 | | | | Net Change -38.34 | |
| **1404550.000** | **Owner Expenses** | | | | | | | |
| 2/15/2024 | 10/31/2023 | National Hospitality Consulting Group | October-2023 | 8,330.00 | | 2024-02-0145 | 476 | APIV |
| 2/15/2024 | 11/30/2023 | National Hospitality Consulting Group | November-2023 | 5,914.00 | | 2024-02-0146 | 477 | APIV |
| 2/15/2024 | 12/15/2023 | Dunham Hildebrand PLLC | November-2023 | 5,222.00 | | 2024-02-0147 | 4515 | APIV |
| 2/22/2024 | 12/15/2023 | Dunham Hildebrand PLLC | November-2023 | | 10.41 | 2024-02-0177 | 4515-O | APIV |
| 2/22/2024 | 1/15/2024 | Dunham Hildebrand PLLC | December-2023 | 6,258.86 | | 2024-02-0178 | 4632 | APIV |
| 2/22/2024 | 10/31/2023 | National Hospitality Consulting Group | October-2023 | 0.04 | | 2024-02-0179 | 476-P | APIV |
| 2/22/2024 | 11/30/2023 | National Hospitality Consulting Group | November-2023 | 0.20 | | 2024-02-0180 | 477-P | APIV |
| 2/22/2024 | 12/31/2023 | National Hospitality Consulting Group | December-2023 | 5,304.17 | | 2024-02-0181 | 478 | APIV |
| | | | Total for Account #1404550.000 | 31,029.27 | 10.41 | | | |
| Beginning Balance 0.00 | | | Ending Balance 31,018.86 | | | | Net Change 31,018.86 | |
| **999400000.000** | **Transient - Retail #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 18.00 | | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 19.00 | | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 21.00 | | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 16.00 | | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 28.00 | | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 44.00 | | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 34.00 | | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 17.00 | | 2024-02-0068 | | JEDR |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400000.000** | **Transient - Retail #** | | | | | | | |
| 2/9/2024 | | From DRR for 2/9/2024 | | 18.00 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 17.00 | | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 16.00 | | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 20.00 | | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 29.00 | | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 34.00 | | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 24.00 | | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 24.00 | | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 26.00 | | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 18.00 | | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 33.00 | | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 34.00 | | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 34.00 | | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 28.00 | | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 17.00 | | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 23.00 | | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 18.00 | | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 38.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 26.00 | | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 24.00 | | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 28.00 | | 2024-02-0240 | | JEDR |
| | | **Total for Account #999400000.000** | | **726.00** | **0.00** | | | |
| Beginning Balance 646.00 | | | Ending Balance 1,372.00 | | | | Net Change 726.00 | |
| **999400050.000** | **Transient - Discount #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 6.00 | | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 13.00 | | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 15.00 | | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 5.00 | | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 7.00 | | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 7.00 | | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 8.00 | | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 9.00 | | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 16.00 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 13.00 | | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 7.00 | | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 4.00 | | 2024-02-0094 | | JEDR |

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400050.000** | **Transient - Discount #** | | | | | | | |
| 2/13/2024 | | From DRR for 2/13/2024 | | 6.00 | | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 8.00 | | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 8.00 | | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 9.00 | | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 19.00 | | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 12.00 | | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 15.00 | | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 12.00 | | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 12.00 | | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 10.00 | | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 15.00 | | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 11.00 | | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 8.00 | | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 6.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 14.00 | | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 13.00 | | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 9.00 | | 2024-02-0240 | | JEDR |
| | | **Total for Account #999400050.000** | | **297.00** | **0.00** | | | |

Beginning Balance 276.00     Ending Balance 573.00     Net Change 297.00

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **999400100.000** | **Transient - Negotiated #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 8.00 | | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 6.00 | | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 8.00 | | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 10.00 | | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 15.00 | | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 11.00 | | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 12.00 | | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 10.00 | | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 9.00 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 9.00 | | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 7.00 | | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 10.00 | | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 11.00 | | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 8.00 | | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 4.00 | | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 1.00 | | 2024-02-0109 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400100.000** | **Transient - Negotiated #** | | | | | | | |
| 2/17/2024 | | From DRR for 2/17/2024 | | 1.00 | | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 2.00 | | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 6.00 | | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 8.00 | | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 6.00 | | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 5.00 | | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 6.00 | | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 4.00 | | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 4.00 | | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 2.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 4.00 | | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 6.00 | | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 5.00 | | 2024-02-0240 | | JEDR |
| | | | **Total for Account #999400100.000** | **198.00** | **0.00** | | | |

Beginning Balance 140.00 Ending Balance 338.00 Net Change 198.00

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400150.000** | **Transient - Qualified #** | | | | | | | |
| 2/9/2024 | | From DRR for 2/9/2024 | | 2.00 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 1.00 | | 2024-02-0070 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 2.00 | | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 2.00 | | 2024-02-0107 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 1.00 | | 2024-02-0110 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 3.00 | | 2024-02-0205 | | JEDR |
| | | | **Total for Account #999400150.000** | **11.00** | **0.00** | | | |

Beginning Balance 1.00 Ending Balance 12.00 Net Change 11.00

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400200.000** | **Transient - Wholesale #** | | | | | | | |
| 2/2/2024 | | From DRR for 2/2/2024 | | 1.00 | | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 1.00 | | 2024-02-0016 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 1.00 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 1.00 | | 2024-02-0070 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 1.00 | | 2024-02-0096 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 2.00 | | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 2.00 | | 2024-02-0109 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 1.00 | | 2024-02-0142 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 1.00 | | 2024-02-0238 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 1.00 | | 2024-02-0240 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| | | | Total for Account #999400200.000 | **12.00** | **0.00** | | | |
| Beginning Balance 10.00 | | | Ending Balance 22.00 | | | | Net Change 12.00 | |
| **999400350.000** | **Group - Corporate #** | | | | | | | |
| 2/2/2024 | | | From DRR for 2/2/2024 | 2.00 | | 2024-02-0015 | | JEDR |
| 2/3/2024 | | | From DRR for 2/3/2024 | 1.00 | | 2024-02-0016 | | JEDR |
| 2/6/2024 | | | From DRR for 2/6/2024 | 1.00 | | 2024-02-0039 | | JEDR |
| 2/28/2024 | | | From DRR for 2/28/2024 | 1.00 | | 2024-02-0239 | | JEDR |
| 2/29/2024 | | | From DRR for 2/29/2024 | 2.00 | | 2024-02-0240 | | JEDR |
| | | | Total for Account #999400350.000 | **7.00** | **0.00** | | | |
| Beginning Balance 15.00 | | | Ending Balance 22.00 | | | | Net Change 7.00 | |
| **999400450.000** | **Group - Government #** | | | | | | | |
| 2/11/2024 | | | From DRR for 2/11/2024 | 1.00 | | 2024-02-0071 | | JEDR |
| 2/19/2024 | | | From DRR for 2/19/2024 | 1.00 | | 2024-02-0144 | | JEDR |
| | | | Total for Account #999400450.000 | **2.00** | **0.00** | | | |
| Beginning Balance 2.00 | | | Ending Balance 4.00 | | | | Net Change 2.00 | |
| **999400500.000** | **Group - Tour/Wholesalers #** | | | | | | | |
| 2/11/2024 | | | From DRR for 2/11/2024 | 1.00 | | 2024-02-0071 | | JEDR |
| | | | Total for Account #999400500.000 | **1.00** | **0.00** | | | |
| Beginning Balance 0.00 | | | Ending Balance 1.00 | | | | Net Change 1.00 | |
| **999400630.000** | **Arrivals #** | | | | | | | |
| 2/1/2024 | | | From DRR for 2/1/2024 | 11.00 | | 2024-02-0012 | | JEDR |
| 2/2/2024 | | | From DRR for 2/2/2024 | 27.00 | | 2024-02-0015 | | JEDR |
| 2/3/2024 | | | From DRR for 2/3/2024 | 21.00 | | 2024-02-0016 | | JEDR |
| 2/4/2024 | | | From DRR for 2/4/2024 | 14.00 | | 2024-02-0017 | | JEDR |
| 2/5/2024 | | | From DRR for 2/5/2024 | 29.00 | | 2024-02-0037 | | JEDR |
| 2/6/2024 | | | From DRR for 2/6/2024 | 34.00 | | 2024-02-0039 | | JEDR |
| 2/7/2024 | | | From DRR for 2/7/2024 | 25.00 | | 2024-02-0040 | | JEDR |
| 2/8/2024 | | | From DRR for 2/8/2024 | 18.00 | | 2024-02-0068 | | JEDR |
| 2/9/2024 | | | From DRR for 2/9/2024 | 24.00 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | | From DRR for 2/10/2024 | 13.00 | | 2024-02-0070 | | JEDR |
| 2/11/2024 | | | From DRR for 2/11/2024 | 14.00 | | 2024-02-0071 | | JEDR |
| 2/12/2024 | | | From DRR for 2/12/2024 | 15.00 | | 2024-02-0094 | | JEDR |
| 2/13/2024 | | | From DRR for 2/13/2024 | 21.00 | | 2024-02-0096 | | JEDR |
| 2/14/2024 | | | From DRR for 2/14/2024 | 34.00 | | 2024-02-0097 | | JEDR |
| 2/15/2024 | | | From DRR for 2/15/2024 | 17.00 | | 2024-02-0107 | | JEDR |
| 2/16/2024 | | | From DRR for 2/16/2024 | 17.00 | | 2024-02-0109 | | JEDR |

**VMV, LLC**
General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400630.000** | **Arrivals #** | | | | | | | |
| 2/18/2024 | | From DRR for 2/18/2024 | | 18.00 | | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 39.00 | | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 24.00 | | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 17.00 | | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 19.00 | | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 22.00 | | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 20.00 | | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 18.00 | | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 28.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 27.00 | | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 25.00 | | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 25.00 | | 2024-02-0240 | | JEDR |
| | | | **Total for Account #999400630.000** | **616.00** | **0.00** | | | |

Beginning Balance 598.00      Ending Balance 1,214.00      Net Change 616.00

| Post Date | Invoice | Reference | Detail Description | Debit | Credit | JEID | Invoice No | Source |
|---|---|---|---|---|---|---|---|---|
| **999400640.000** | **Departures #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 36.00 | | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 18.00 | | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 16.00 | | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 29.00 | | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 10.00 | | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 21.00 | | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 34.00 | | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 37.00 | | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 13.00 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 18.00 | | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 23.00 | | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 13.00 | | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 8.00 | | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 29.00 | | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 29.00 | | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 21.00 | | 2024-02-0109 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 26.00 | | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 17.00 | | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 25.00 | | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 19.00 | | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 26.00 | | 2024-02-0205 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400640.000** | **Departures #** | | | | | | | |
| 2/23/2024 | | From DRR for 2/23/2024 | | 29.00 | | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 20.00 | | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 26.00 | | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 12.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 28.00 | | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 26.00 | | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 24.00 | | 2024-02-0240 | | JEDR |
| | | **Total for Account #999400640.000** | | **633.00** | **0.00** | | | |
| Beginning Balance 597.00 | | | Ending Balance 1,230.00 | | | | Net Change 633.00 | |
| **999400800.000** | **Out of Order Rooms #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 20.00 | | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 4.00 | | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 7.00 | | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 4.00 | | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 5.00 | | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 7.00 | | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 10.00 | | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 9.00 | | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 5.00 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 3.00 | | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 4.00 | | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 3.00 | | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 4.00 | | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 4.00 | | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 4.00 | | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 30.00 | | 2024-02-0109 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 12.00 | | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 15.00 | | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 3.00 | | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 4.00 | | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 4.00 | | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 7.00 | | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 9.00 | | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 5.00 | | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 7.00 | | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 4.00 | | 2024-02-0227 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400800.000** | **Out of Order Rooms #** | | | | | | | |
| 2/27/2024 | | From DRR for 2/27/2024 | | 3.00 | | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 5.00 | | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 3.00 | | 2024-02-0240 | | JEDR |
| | | | Total for Account #999400800.000 | 204.00 | 0.00 | | | |
| Beginning Balance 249.00 | | | Ending Balance 453.00 | | | | Net Change 204.00 | |
| **999400850.000** | **Complimentary Rooms #** | | | | | | | |
| 2/8/2024 | | From DRR for 2/8/2024 | | 9.00 | | 2024-02-0068 | | JEDR |
| | | | Total for Account #999400850.000 | 9.00 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 9.00 | | | | Net Change 9.00 | |
| **999400900.000** | **Guaranteed No Shows #** | | | | | | | |
| 2/2/2024 | | From DRR for 2/2/2024 | | 2.00 | | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 70.00 | | 2024-02-0016 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 5.00 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 2.00 | | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 1.00 | | 2024-02-0071 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 1.00 | | 2024-02-0096 | | JEDR |
| | | | Total for Account #999400900.000 | 81.00 | 0.00 | | | |
| Beginning Balance 12.00 | | | Ending Balance 93.00 | | | | Net Change 81.00 | |
| **999400930.000** | **House Use Rooms #** | | | | | | | |
| 2/16/2024 | | From DRR for 2/16/2024 | | 4.00 | | 2024-02-0109 | | JEDR |
| | | | Total for Account #999400930.000 | 4.00 | 0.00 | | | |
| Beginning Balance 0.00 | | | Ending Balance 4.00 | | | | Net Change 4.00 | |
| **999400950.000** | **Vacant Rooms #** | | | | | | | |
| 2/1/2024 | | From DRR for 2/1/2024 | | 18.00 | | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 25.00 | | 2024-02-0015 | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | 17.00 | | 2024-02-0016 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 35.00 | | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 15.00 | | 2024-02-0037 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 6.00 | | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 25.00 | | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 19.00 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 26.00 | | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 34.00 | | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 33.00 | | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 19.00 | | 2024-02-0096 | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000
Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999400950.000** | **Vacant Rooms #** | | | | | | | |
| 2/14/2024 | | From DRR for 2/14/2024 | | 14.00 | | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 26.00 | | 2024-02-0107 | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | 11.00 | | 2024-02-0110 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 22.00 | | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 12.00 | | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 12.00 | | 2024-02-0161 | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | 14.00 | | 2024-02-0195 | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 17.00 | | 2024-02-0205 | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 23.00 | | 2024-02-0208 | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 27.00 | | 2024-02-0209 | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 33.00 | | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 20.00 | | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 22.00 | | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 21.00 | | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 22.00 | | 2024-02-0240 | | JEDR |
| | | **Total for Account #999400950.000** | | **568.00** | **0.00** | | | |

Beginning Balance 812.00                    Ending Balance 1,380.00                    Net Change 568.00

| **999401100.000** | **Total Number of Guests** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | | From DRR for 2/1/2024 | | 34.00 | | 2024-02-0012 | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | 64.00 | | 2024-02-0015 | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | 42.00 | | 2024-02-0017 | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | 60.00 | | 2024-02-0037 | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | 76.00 | | 2024-02-0039 | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | 70.00 | | 2024-02-0040 | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | 51.00 | | 2024-02-0068 | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | 74.00 | | 2024-02-0069 | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | 61.00 | | 2024-02-0070 | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | 44.00 | | 2024-02-0071 | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | 44.00 | | 2024-02-0094 | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | 62.00 | | 2024-02-0096 | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | 70.00 | | 2024-02-0097 | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | 50.00 | | 2024-02-0107 | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | 47.00 | | 2024-02-0109 | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | 50.00 | | 2024-02-0142 | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | 69.00 | | 2024-02-0144 | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | 67.00 | | 2024-02-0161 | | JEDR |

| Account # | Account Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | | **Invoice No** | **Source** |
| **999401100.000** | **Total Number of Guests** | | | | | | | | |
| 2/21/2024 | | From DRR for 2/21/2024 | | 67.00 | | 2024-02-0195 | | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | 63.00 | | 2024-02-0205 | | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | 58.00 | | 2024-02-0208 | | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | 57.00 | | 2024-02-0209 | | | JEDR |
| 2/25/2024 | | From DRR for 2/25/2024 | | 39.00 | | 2024-02-0219 | | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | 59.00 | | 2024-02-0227 | | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | 49.00 | | 2024-02-0238 | | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | 52.00 | | 2024-02-0239 | | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | 52.00 | | 2024-02-0240 | | | JEDR |
| | | | **Total for Account #999401100.000** | **1,531.00** | **0.00** | | | | |

Beginning Balance 1,271.00      Ending Balance 2,802.00      Net Change 1,531.00

| **999999999.000** | **Statistic Offset** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2024 | | From DRR for 2/1/2024 | | | 151.00 | 2024-02-0012 | | | JEDR |
| 2/2/2024 | | From DRR for 2/2/2024 | | | 181.00 | 2024-02-0015 | | | JEDR |
| 2/3/2024 | | From DRR for 2/3/2024 | | | 177.00 | 2024-02-0016 | | | JEDR |
| 2/4/2024 | | From DRR for 2/4/2024 | | | 155.00 | 2024-02-0017 | | | JEDR |
| 2/5/2024 | | From DRR for 2/5/2024 | | | 169.00 | 2024-02-0037 | | | JEDR |
| 2/6/2024 | | From DRR for 2/6/2024 | | | 201.00 | 2024-02-0039 | | | JEDR |
| 2/7/2024 | | From DRR for 2/7/2024 | | | 199.00 | 2024-02-0040 | | | JEDR |
| 2/8/2024 | | From DRR for 2/8/2024 | | | 185.00 | 2024-02-0068 | | | JEDR |
| 2/9/2024 | | From DRR for 2/9/2024 | | | 186.00 | 2024-02-0069 | | | JEDR |
| 2/10/2024 | | From DRR for 2/10/2024 | | | 164.00 | 2024-02-0070 | | | JEDR |
| 2/11/2024 | | From DRR for 2/11/2024 | | | 152.00 | 2024-02-0071 | | | JEDR |
| 2/12/2024 | | From DRR for 2/12/2024 | | | 142.00 | 2024-02-0094 | | | JEDR |
| 2/13/2024 | | From DRR for 2/13/2024 | | | 162.00 | 2024-02-0096 | | | JEDR |
| 2/14/2024 | | From DRR for 2/14/2024 | | | 203.00 | 2024-02-0097 | | | JEDR |
| 2/15/2024 | | From DRR for 2/15/2024 | | | 166.00 | 2024-02-0107 | | | JEDR |
| 2/16/2024 | | From DRR for 2/16/2024 | | | 155.00 | 2024-02-0109 | | | JEDR |
| 2/17/2024 | | From DRR for 2/17/2024 | | | 70.00 | 2024-02-0110 | | | JEDR |
| 2/18/2024 | | From DRR for 2/18/2024 | | | 164.00 | 2024-02-0142 | | | JEDR |
| 2/19/2024 | | From DRR for 2/19/2024 | | | 195.00 | 2024-02-0144 | | | JEDR |
| 2/20/2024 | | From DRR for 2/20/2024 | | | 186.00 | 2024-02-0161 | | | JEDR |
| 2/21/2024 | | From DRR for 2/21/2024 | | | 173.00 | 2024-02-0195 | | | JEDR |
| 2/22/2024 | | From DRR for 2/22/2024 | | | 178.00 | 2024-02-0205 | | | JEDR |
| 2/23/2024 | | From DRR for 2/23/2024 | | | 179.00 | 2024-02-0208 | | | JEDR |
| 2/24/2024 | | From DRR for 2/24/2024 | | | 167.00 | 2024-02-0209 | | | JEDR |

# VMV, LLC
## General Ledger Activity Detail
From 2/1/2024 to 2/29/2024 for Ledger Accounts 10000.000 to 7777777777.000

Show accounts with no activity if beginning balance is not zero

| Account # | Account Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Post Date** | **Invoice** | **Reference** | **Detail Description** | **Debit** | **Credit** | **JEID** | **Invoice No** | **Source** |
| **999999999.000** | **Statistic Offset** | | | | | | | |
| 2/25/2024 | | From DRR for 2/25/2024 | | | 153.00 | 2024-02-0219 | | JEDR |
| 2/26/2024 | | From DRR for 2/26/2024 | | | 169.00 | 2024-02-0227 | | JEDR |
| 2/27/2024 | | From DRR for 2/27/2024 | | | 174.00 | 2024-02-0238 | | JEDR |
| 2/28/2024 | | From DRR for 2/28/2024 | | | 173.00 | 2024-02-0239 | | JEDR |
| 2/29/2024 | | From DRR for 2/29/2024 | | | 171.00 | 2024-02-0240 | | JEDR |
| | | | **Total for Account #999999999.000** | **0.00** | **4,900.00** | | | |

Beginning Balance -4,629.00                    Ending Balance -9,529.00                    Net Change -4,900.00



**Company: VMV, LLC  Property: Hampton Inn Houston/Baytown**
**Balance Sheet**
**As of 2/29/2024**

| | Current | Last Month | Variance LM | Last FYE | Variance FYE |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| | | | | | |
| **Current Assets** | | | | | |
| Operating Account | (23,710) | (19,253) | (4,457) | (20,259) | (3,451) |
| House Funds | 1,500 | 1,500 | 0 | 1,500 | 0 |
| Lockbox Account | (41,022) | (48,220) | 7,198 | (20,820) | (20,201) |
| Restricted Cash - FFE | 17,473 | 13,108 | 4,366 | 9,444 | 8,030 |
| Restricted Cash - Tax | 8,758 | 7,110 | 1,648 | 5,349 | 3,409 |
| **Total Cash** | **(37,001)** | **(45,756)** | **8,755** | **(24,787)** | **(12,214)** |
| | | | | | |
| Guest Ledger | (6,396) | (2,491) | (3,906) | (15,028) | 8,631 |
| City Ledger | 259 | 16,636 | (16,377) | 19,284 | (19,026) |
| Allowance for Doubtful Accounts | (248) | (248) | 0 | 0 | (248) |
| Accounts Receivable Misc. | 15,965 | (3,270) | 19,235 | 3,979 | 11,986 |
| Frequent Stay Rewards | 2,290 | (2,252) | 4,541 | (1,178) | 3,468 |
| **Total Accounts Receivable** | **11,868** | **8,376** | **3,493** | **7,057** | **4,811** |
| | | | | | |
| **Total Inventories** | **0** | **0** | **0** | **0** | **0** |
| | | | | | |
| **Total Prepaid Expenses** | **0** | **0** | **0** | **0** | **0** |
| | | | | | |
| **Total Current Assets** | **(25,133)** | **(37,380)** | **12,247** | **(17,730)** | **(7,402)** |
| | | | | | |
| **Property and Equipment** | | | | | |
| Land | 3,878,730 | 3,878,730 | 0 | 3,878,730 | 0 |
| Office Furniture & Fixtures | 109,144 | 109,144 | 0 | 109,144 | 0 |
| **Total Property and Equipment** | **3,987,874** | **3,987,874** | **0** | **3,987,874** | **0** |
| Less Accumulated Depreciation & Amortization | 0 | 0 | 0 | 0 | 0 |
| **Net Property and Equipment** | **3,987,874** | **3,987,874** | **0** | **3,987,874** | **0** |
| | | | | | |
| **Other Assets** | | | | | |
| **Total Other Assets** | **0** | **0** | **0** | **0** | **0** |
| | | | | | |
| **Total Assets** | **3,962,741** | **3,950,494** | **12,247** | **3,970,144** | **(7,402)** |



**Company: VMV, LLC  Property: Hampton Inn Houston/Baytown**
**Balance Sheet**
**As of 2/29/2024**

| | Current | Last Month | Variance LM | Last FYE | Variance FYE |
|---|---|---|---|---|---|
| **Liabilities & Owner's Equity** | | | | | |
| | | | | | |
| **Current Liabilities** | | | | | |
| Accounts Payable - Misc. | 129,546 | 129,546 | 0 | 129,546 | 0 |
| Due to Related Party 1 | 20,755 | 20,755 | 0 | 20,755 | 0 |
| Due to Related Party 3 | 38 | 38 | 0 | 38 | 0 |
| Due to Related Party 4 | 0 | 9 | (9) | 0 | 0 |
| Due to Related Party 5 | (33,551) | 0 | (33,551) | 0 | (33,551) |
| **Total Accounts Payable** | **116,788** | **150,347** | **(33,559)** | **150,339** | **(33,551)** |
| | | | | | |
| Accrued Sales Tax | 6,439 | (197) | 6,637 | (1,488) | 7,928 |
| Accrued Lodging Tax | 7,805 | (6,685) | 14,491 | (1,405) | 9,210 |
| Accrued City Occupancy Tax | 13,658 | (11,700) | 25,358 | (2,459) | 16,117 |
| **Total Accrued Expenses** | **27,903** | **(18,583)** | **46,486** | **(5,353)** | **33,255** |
| | | | | | |
| **Total Other Liabilities** | **0** | **0** | **0** | **0** | **0** |
| | | | | | |
| **Total Current Liabilities** | **144,691** | **131,765** | **12,927** | **144,986** | **(295)** |
| | | | | | |
| **Long Term Liabilities** | | | | | |
| Mortgage Payable | 3,638,861 | 3,638,861 | 0 | 3,638,861 | 0 |
| **Total Long Term Liabilities** | **3,638,861** | **3,638,861** | **0** | **3,638,861** | **0** |
| | | | | | |
| **Total Liabilities** | **3,783,552** | **3,770,625** | **12,927** | **3,783,847** | **(295)** |
| | | | | | |
| **Owner's Equity** | | | | | |
| Capital Contributions - 1 | 229,076 | 229,076 | 0 | 229,076 | 0 |
| Retained Earnings | (42,779) | (42,779) | 0 | 0 | (42,779) |
| Current Earnings | (7,107) | (6,428) | (679) | (42,779) | 35,672 |
| **Total Owner's Equity** | **179,189** | **179,869** | **(679)** | **186,296** | **(7,107)** |
| | | | | | |
| **Total Liabilities & Owner's Equity** | **3,962,741** | **3,950,494** | **12,247** | **3,970,144** | **(7,402)** |

# VMV, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| | | |
|---|---:|---|
| Bank Statement Balance | 0.00 | |
| Deposits In Transit | -12,490.02 | |
| | -12,490.02 | **SubTotal** |
| Outstanding Checks | 11,220.16 | |
| | -23,710.18 | **Bank Statement Balance** |
| GL Cash Account Balance | -23,710.18 | |
| | 0.00 | **Difference** |

## Deposits in Transit

| Date | Amount | Description | Type |
|---|---:|---|---|
| 2/29/2024 | 138.26 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/29/2024 | 3,736.48 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/29/2024 | 92.27 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 2/29/2024 | -1,648.00 | CM - Feb-2024 Property Tax Accrual | Withdrawal : Miscellaneous |
| 2/29/2024 | -4,365.64 | CM - Feb-2024 FFE Reserve | Withdrawal : Miscellaneous |
| 2/28/2024 | 858.92 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/28/2024 | 4,012.38 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 1/31/2024 | -1,761.00 | CM - Jan-2024 Property Tax Accrual | Withdrawal : Miscellaneous |
| 1/31/2024 | -3,664.04 | CM - Jan-2024 FFE Reserve | Withdrawal : Miscellaneous |
| 1/28/2024 | 86.75 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 1/27/2024 | 81.87 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 1/18/2024 | 86.75 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 1/5/2024 | 180.23 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 1/3/2024 | 3,955.77 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/31/2023 | -2,492.04 | CM - Dec-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 12/31/2023 | -1,762.73 | CM - 2023-YTD Property Tax Accrual | Withdrawal : Miscellaneous |
| 12/30/2023 | 81.87 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 11/30/2023 | -2,785.36 | CM - Nov-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 11/30/2023 | -1,705.87 | CM - 2023-YTD Property Tax Accrual | Withdrawal : Miscellaneous |
| 11/18/2023 | 86.75 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 11/16/2023 | -50.00 | Daily Report Cash Withdrawal | Withdrawal |
| 11/15/2023 | 180.71 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 11/14/2023 | 211.77 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 10/31/2023 | -4,166.20 | CM - Oct-2023 FFE Reserve | Withdrawal : Miscellaneous |
| 10/31/2023 | -1,879.92 | CM - 2023-YTD Property Tax Accrual | Withdrawal : Miscellaneous |
| | -12,490.02 | | |

## Cleared Transactions

| Date | Amount | Description | Type |
|---|---:|---|---|
| 2/29/2024 | 798.36 | CM - Hilton Advanced Purchase Feb-2024 | Deposit : Miscellaneous |
| 2/29/2024 | 2,732.56 | CM - Hilton Honors Settlement Correction | Deposit : Miscellaneous |
| 2/29/2024 | -4,463.59 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/29/2024 | -34.64 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |

# VMV, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| Date | Amount | Description | Type |
|------|-------:|-------------|------|
| 2/29/2024 | -2,081.61 | CM - CLC Deposit Wire Corrections | Withdrawal : Miscellaneous |
| 2/29/2024 | -4,810.49 | CM - Hilton Honors Settlement Correction | Withdrawal : Miscellaneous |
| 2/29/2024 | -3,805.86 | CM - Hilton Honors Settlement Correction | Withdrawal : Miscellaneous |
| 2/29/2024 | -17,951.43 | CM - CLC & Hilton Adv Purchase 12-22-23 Correction | Withdrawal : Miscellaneous |
| 2/28/2024 | -5,128.99 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/28/2024 | -1.40 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 2/27/2024 | 1,306.99 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/27/2024 | 3,191.24 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/27/2024 | -2,920.17 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/27/2024 | -4.92 | CM - Amex CC Fees | Withdrawal : Credit Card Fee |
| 2/26/2024 | 52.79 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/26/2024 | 6,735.79 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/26/2024 | 15,551.44 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/26/2024 | -20.08 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/26/2024 | -18.61 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/26/2024 | -26.55 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/25/2024 | 186.99 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/25/2024 | 3,012.86 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/24/2024 | 1,001.78 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/24/2024 | 2,727.66 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/23/2024 | 702.44 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/23/2024 | 5,990.49 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/23/2024 | 9,969.42 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/23/2024 | -19.23 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/22/2024 | 757.92 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/22/2024 | 4,356.29 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/22/2024 | 16,059.65 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/22/2024 | -11.25 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/21/2024 | 725.52 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/21/2024 | 1,438.28 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/21/2024 | 258.39 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/21/2024 | -258.39 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/21/2024 | -5.02 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/20/2024 | 428.29 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/20/2024 | 4,855.15 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/20/2024 | -12,088.38 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/20/2024 | -104.13 | CM - MC/VS Chargeback | Withdrawal : Credit Card Fee |
| 2/20/2024 | -10.62 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/20/2024 | -20.92 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/20/2024 | -84.67 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |

# VMV, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 2/19/2024 | 189.44 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/19/2024 | 2,968.64 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/18/2024 | 5,440.08 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/17/2024 | 3,195.08 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/17/2024 | 887.15 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/16/2024 | 400.83 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/16/2024 | 3,949.01 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/16/2024 | 9,044.67 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/16/2024 | -188.82 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/15/2024 | 789.60 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/15/2024 | 3,326.14 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/15/2024 | -1,695.53 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/14/2024 | 7,125.15 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/14/2024 | 2,985.53 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/14/2024 | 159.03 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/14/2024 | -117.00 | CM - Bank Fee - Jan Service Charge | Withdrawal : Bank Charges |
| 2/14/2024 | -9.82 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/13/2024 | 1,695.53 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/13/2024 | -2,296.38 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/13/2024 | -43.78 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/12/2024 | 381.02 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/12/2024 | 1,689.11 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/12/2024 | -33,008.14 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/12/2024 | -35.96 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/12/2024 | -28.37 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/11/2024 | 1,652.11 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/11/2024 | 2,972.01 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/11/2024 | -89.17 | Daily Report Cash Withdrawal | Withdrawal |
| 2/10/2024 | 1,070.53 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/10/2024 | 1,928.25 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/10/2024 | 89.17 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 2/9/2024 | 10,693.07 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/9/2024 | 1.40 | CM - Comcast/Dish Network Credit | Deposit : Miscellaneous |
| 2/9/2024 | -1,296.42 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/9/2024 | -46.43 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/9/2024 | -302.23 | CM - MC/VS Chargeback | Withdrawal : Credit Card Fee |
| 2/9/2024 | -0.70 | CM - Comcast/Dish Network Credit | Withdrawal : Miscellaneous |
| 2/8/2024 | 1,356.88 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |

# VMV, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 2/8/2024 | 18,815.82 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/8/2024 | 22,983.10 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/8/2024 | -8.29 | CM - Elavon Fee | Withdrawal : Credit Card Fee |
| 2/8/2024 | -6.83 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/7/2024 | 1,752.08 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/7/2024 | 3,848.05 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/7/2024 | 3.79 | CM - Amex CC Fee | Deposit : Miscellaneous |
| 2/7/2024 | -577.37 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/7/2024 | -80.73 | CM - MC/VS Chargeback | Withdrawal : Credit Card Fee |
| 2/6/2024 | 257.77 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/6/2024 | 3,824.08 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/6/2024 | -3,809.30 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/6/2024 | -1,718.20 | Daily Report Cash Withdrawal | Withdrawal |
| 2/6/2024 | -2.57 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/5/2024 | 1,195.79 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/5/2024 | -13,736.10 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/5/2024 | -143.11 | Daily Report Credit Card Withdrawal | Withdrawal |
| 2/5/2024 | -6.65 | CM - Elavon Fee | Withdrawal : Credit Card Fee |
| 2/5/2024 | -14.79 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/5/2024 | -33.96 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/5/2024 | -42.96 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/4/2024 | 96.99 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/4/2024 | 3,714.88 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/3/2024 | 558.07 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/3/2024 | 2,146.31 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/2/2024 | 1,281.40 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/2/2024 | 4,265.96 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/2/2024 | -5,529.46 | CM - Transfer to Concentration Acct fr UCBI Op Acct | Transfer : Withdrawal |
| 2/2/2024 | -1,801.83 | CM - MC/VS CC Fee | Withdrawal : Credit Card Fee |
| 2/2/2024 | -13.30 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 2/1/2024 | 1,621.02 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 2/1/2024 | 5,020.53 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 2/1/2024 | 5,325.85 | CM - Transfer fr Concentration Acct to UCBI Op Acct | Transfer : Deposit |
| 2/1/2024 | -16.21 | CM - Amex CC Fee | Withdrawal : Credit Card Fee |
| 1/31/2024 | 502.02 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 1/31/2024 | 6,949.17 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |
| 1/30/2024 | 611.53 | Daily Report Credit Card Deposit | Credit Card : Amex - Rooms |
| 1/30/2024 | 2,153.98 | Daily Report Credit Card Deposit | Credit Card : Visa/MC/Discover - Rooms |

# VMV, LLC
## Cash Reconciliation
UCBI Operating
2/29/2024

| Date | Amount | Description | Type |
|------|--------|-------------|------|
| 1/10/2024 | 3,805.86 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/28/2023 | -2,732.56 | Daily Report Cash Withdrawal | Withdrawal |
| 12/27/2023 | 2,911.12 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/26/2023 | 88.86 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 12/22/2023 | 22,761.92 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| 11/30/2023 | 799.83 | Daily Report Cash Deposit | Deposit : EFT/Wire Payment |
| | 141,079.98 | | |

## Outstanding Checks

| Check # | Type | Amount | Description | Date |
|---------|------|--------|-------------|------|
| 001123 | Regular | 1,029.03 | Vistar | 2/29/2024 |
| 001122 | Regular | 1,949.53 | Sysco Houston | 2/29/2024 |
| 001121 | Regular | 353.87 | Republic Services | 2/29/2024 |
| 001120 | Regular | 544.36 | HD Supply Facilities Management | 2/29/2024 |
| 001119 | Regular | 29.92 | FedEx | 2/29/2024 |
| 001118 | Regular | 100.00 | City of Baytown Health Department | 2/29/2024 |
| 001117 | Regular | 3,591.08 | Pinnacle Communications | 2/22/2024 |
| 001116 | Regular | 732.85 | Highlights Electrical | 2/22/2024 |
| 001115 | Regular | 899.54 | Comcast - 2802 | 2/22/2024 |
| 001049 | ACH | 837.00 | Hotel Effectiveness Solutions LLC | 2/16/2024 |
| 001103 | Regular | 186.82 | Petty Cash Vendor | 2/8/2024 |
| 001100 | Regular | 735.53 | Comcast Business - 8221 | 2/8/2024 |
| 001044 | ACH | 131.67 | Hilton | 2/1/2024 |
| 001078 | Regular | 75.78 | Orkin | 1/18/2024 |
| 001071 | Regular | 16.53 | Petty Cash Vendor | 1/12/2024 |
| 001070 | Regular | 6.65 | Gateway Services | 1/12/2024 |
| | | 11,220.16 | | |

## Cleared Checks

| Check # | Type | Amount | Description | Date |
|---------|------|--------|-------------|------|
| 001061 | ACH | 119.00 | Golden Malted | 2/29/2024 |
| 001060 | ACH | 311.26 | Adams Keegan | 2/29/2024 |
| 001114 | Regular | 6,008.97 | Banyan Tree Management, LLC | 2/22/2024 |
| 001059 | ACH | 318.72 | Texas Comptroller of Public Accounts | 2/22/2024 |
| 001058 | ACH | 5,258.95 | Texas Comptroller of Public Accounts | 2/22/2024 |
| 001057 | ACH | 5,304.41 | National Hospitality Consulting Group | 2/22/2024 |
| 001056 | ACH | 17,208.37 | Hilton | 2/22/2024 |
| 001055 | ACH | 6,248.45 | Dunham Hildebrand PLLC | 2/22/2024 |
| 001054 | ACH | 17,501.34 | Adams Keegan | 2/22/2024 |
| 001053 | ACH | 2,777.98 | TXU Energy | 2/20/2024 |
| 001050 | ACH | 1,251.23 | Guest Supply | 2/19/2024 |
| 001113 | Regular | 492.84 | Vistar | 2/16/2024 |

| | | | | | |
|---|---|---|---|---|---|
| 001112 | Regular | 168.01 | TXU Energy | | 2/16/2024 |
| 001111 | Regular | 993.98 | Sysco Houston | | 2/16/2024 |
| 001110 | Regular | 108.73 | Quore | | 2/16/2024 |
| 001109 | Regular | 45.37 | Banyan Tree Management, LLC | | 2/16/2024 |
| 001108 | Regular | 274.76 | AT&T | | 2/16/2024 |
| 001052 | ACH | 14,244.00 | National Hospitality Consulting Group | | 2/16/2024 |
| 001051 | ACH | 5,222.00 | Dunham Hildebrand PLLC | | 2/16/2024 |
| 001048 | ACH | 1,924.14 | City of Baytown Utilities - ACH | | 2/16/2024 |
| 001047 | ACH | 452.40 | Centerpoint Energy - ACH | | 2/16/2024 |
| 001107 | Regular | 1,976.95 | Sysco Houston | | 2/8/2024 |
| 001106 | Regular | 117.08 | Royal Cup Coffee | | 2/8/2024 |
| 001105 | Regular | 1,346.93 | Republic Services | | 2/8/2024 |
| 001104 | Regular | 365.00 | Renodis ER, LLC | | 2/8/2024 |
| 001102 | Regular | 177.51 | KONE | | 2/8/2024 |
| 001101 | Regular | 1,862.77 | Dish Network | | 2/8/2024 |
| 001099 | Regular | 189.22 | Coca Cola | | 2/8/2024 |
| 001098 | Regular | 1,500.00 | Banyan Tree Management, LLC | | 2/8/2024 |
| 001097 | Regular | 1,187.81 | Banyan Tree Management Amex Gold ACH Aperture | | 2/8/2024 |
| 001046 | ACH | 913.92 | Comcast - 2802 | | 2/8/2024 |
| 001045 | ACH | 18,236.51 | Adams Keegan | | 2/8/2024 |
| 001096 | Regular | 2,047.17 | Sysco Houston | | 2/1/2024 |
| 001095 | Regular | 55.17 | Royal Cup Coffee | | 2/1/2024 |
| 001094 | Regular | 765.00 | M3 Accounting Services | | 2/1/2024 |
| 001093 | Regular | 298.89 | Courtesy Products | | 2/1/2024 |
| 001092 | Regular | 614.57 | Coca Cola | | 2/1/2024 |
| 001091 | Regular | 8.59 | Banyan Tree Management, LLC | | 2/1/2024 |
| 001090 | Regular | 2,283.96 | AT&T | | 2/1/2024 |
| 001089 | Regular | 398.37 | Vistar | | 1/26/2024 |
| 001088 | Regular | 62.55 | Guest Supply | | 1/26/2024 |
| 001087 | Regular | 927.16 | Banyan Tree Management, LLC | | 1/26/2024 |
| 001043 | ACH | 131.67 | Hilton | | 1/26/2024 |
| 000003 | Manual | 38.34 | Ann Harris Bennett Tax Assessor | **VOIDED** | 1/26/2024 |
| 000002 | Manual | 20,754.70 | Ann Harris Bennett Tax Assessor | **VOIDED** | 1/26/2024 |
| 000001 | Manual | 8,750.77 | Harris County Tax Assessor - Coll. & Voter Reg. | | 1/26/2024 |
| 001038 | ACH | 3,781.48 | Texas Comptroller of Public Accounts | | 1/25/2024 |
| 001086 | Regular | 229.48 | Vistar | | 1/18/2024 |
| 001082 | Regular | 2,000.00 | TADA Hotel Consulting Firm | | 1/18/2024 |
| 001081 | Regular | 1,340.61 | Sysco Houston | | 1/18/2024 |
| 001080 | Regular | 115.02 | Royal Cup Coffee | | 1/18/2024 |
| 001079 | Regular | 106.60 | Quore | | 1/18/2024 |
| 001077 | Regular | 282.17 | HD Supply Facilities Management | | 1/18/2024 |
| 001031 | ACH | 927.63 | Comcast - 2802 | | 1/18/2024 |

Case 3:23-bk-03592    Doc 341    Filed 03/22/24    Entered 03/22/24 14:05:57    Desc Main
Document        Page 104 of 184
92

# VMV, LLC
## Cash Reconciliation
UCBI Operating

2/29/2024

| | | | | | |
|---|---|---|---|---|---|
| 001072 | Regular | 1,667.00 | TADA Hotel Consulting Firm | | 1/12/2024 |
| 001064 | Regular | 177.51 | KONE | | 1/5/2024 |
| | | 141,079.98 | | | |

## Cash Account Adjustments

JEID:

Post Date:

Description:

| Account Number | Description | Debit | Credit |
|---|---|---|---|
| | | | |

Case 3:23-bk-03592    Doc 341    Filed 03/22/24    Entered 03/22/24 14:05:57    Desc Main
Document      Page 105 of 184

93

TELEPHONE:800-822-2651



United Community

FDIC

```
MURFREESBORO PLATINUM LLC
DBA FAIRFIELD INN & SUITES
DEBTOR IN POSSESSION CASE: 323BK03599                    30
500  MAIN ST                                              0
NASHVILLE TN  37206                                      36
```

================================================================
View and manage your business accounts, right from your desktop, tablet,
or smartphone with our business online and mobile banking experience.
You'll benefit from extra security, enhanced user management features,
and more. Get started at ucbi.com/business-online-banking.

================================================================
## BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3493
================================================================

```
                              LAST STATEMENT 01/31/24      4,612.05
MINIMUM BALANCE              .00        89 CREDITS       249,299.50
AVG AVAILABLE BALANCE        .00        78 DEBITS        253,911.55
AVERAGE BALANCE              .00  THIS STATEMENT 02/29/24      .00
TOTAL DAYS IN STATEMENT PERIOD 02/01/24 THROUGH 02/29/24:       29
```

- - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Sysco Corporatio Payment USBLXXXXX2794S | 02/01 | 51.34 |
| PAYMENTECH DEPOSIT 030000103396 | 02/01 | 2,394.00 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/01 | 3,580.08 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3220 | 02/01 | 4,335.81 |
| CORP LODG CON 3 61497 - FAIRFIELD INN & SUITES MURFREESBORO\ | 02/02 | 94.42 |
| TRAVELSCAPE, LLC 1004784565 1004784565.3249 | 02/02 | 784.08 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/02 | 946.59 |
| PAYMENTECH DEPOSIT 030000103396 | 02/02 | 2,972.01 |
| CORP LODG CON 3 61497 - FAIRFIELD INN & SUITES MURFREESBORO\ | 02/05 | 99.42 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/05 | 275.12 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/05 | 656.32 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/05 | 1,260.22 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3220 | 02/05 | 2,628.68 |
| PAYMENTECH DEPOSIT 030000103396 | 02/05 | 8,012.18 |
| TRAVELSCAPE, LLC 1004787964 1004787964.3251 | 02/06 | 229.72 |

* * * C O N T I N U E D * * *

```
UNITED COMMUNITY (262)          000 00018 02           PAGE:    2
4106B HILLSBORO PIKE            ACCOUNT: XXXXXXXXXXX3493  02/29/2024
NASHVILLE TN 37215             DOCUMENTS:        36


         TELEPHONE:800-822-2651


         MURFREESBORO PLATINUM LLC
         DBA FAIRFIELD INN & SUITES
         DEBTOR IN POSSESSION CASE: 323BK03599
```

```
================================================================================
                  BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3493
================================================================================
             - - - - - - - -  OTHER CREDITS - - - - - - - - -
DESCRIPTION                                           DATE        AMOUNT
AMERICAN EXPRESS SETTLEMENT BNAMB                     02/06      1,757.17
PAYMENTECH DEPOSIT 030000103396                       02/06      2,651.91
PAYMENTECH DEPOSIT 030000103396                       02/06      4,035.74
PAYMENTECH DEPOSIT 030000103396                       02/06      4,321.62
AMERICAN EXPRESS SETTLEMENT BNAMB                     02/07        124.73
Transfer from XXXXXX7433                              02/07      1,747.03
PAYMENTECH DEPOSIT 030000103396                       02/07      1,839.24
CORP LODG CON 3 61497 - FAIRFIELD INN & SUITES        02/08         99.42
   MURFREESBORO\
TRAVELSCAPE, LLC 1004791042 1004791042.3253           02/08        219.64
AMERICAN EXPRESS SETTLEMENT BNAMB                     02/08        577.84
PAYMENTECH DEPOSIT 030000103396                       02/08      1,950.11
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                02/08     21,262.85
   XXXXXXXXXXXXXXXXXXXXXXXX3220
AMERICAN EXPRESS SETTLEMENT BNAMB                     02/09        175.06
PAYMENTECH DEPOSIT 030000103396                       02/09      4,415.35
TRAVELSCAPE, LLC 1004793932 1004793932.3255           02/12        106.88
Transfer from XXXXXX7433                              02/12        132.92
AMERICAN EXPRESS SETTLEMENT BNAMB                     02/12        536.25
AMERICAN EXPRESS SETTLEMENT BNAMB                     02/12        651.47
AMERICAN EXPRESS SETTLEMENT BNAMB                     02/12      2,717.99
PAYMENTECH DEPOSIT 030000103396                       02/12      3,361.67
CORP LODG CON 3 61497 - FAIRFIELD INN & SUITES        02/13         99.42
   MURFREESBORO\
TRAVELSCAPE, LLC 1004795267 1004795267.3256           02/13        736.91
AMERICAN EXPRESS SETTLEMENT BNAMB                     02/13      1,574.77
PAYMENTECH DEPOSIT 030000103396                       02/13      2,818.59
PAYMENTECH DEPOSIT 030000103396                       02/13      6,988.47
PAYMENTECH DEPOSIT 030000103396                       02/13      7,819.63
TRAVELSCAPE, LLC 1004797176 1004797176.3257           02/14        151.75
AMERICAN EXPRESS SETTLEMENT BNAMB                     02/14        164.78
PAYMENTECH DEPOSIT 030000103396                       02/14        798.46
TRAVELSCAPE, LLC 1004798440 1004798440.3259           02/15        476.31
AMERICAN EXPRESS SETTLEMENT BNAMB                     02/15        628.58
PAYMENTECH DEPOSIT 030000103396                       02/15      2,177.19
CORP LODG CON 3 61497 - FAIRFIELD INN & SUITES        02/16         97.92
   MURFREESBORO\
AMERICAN EXPRESS SETTLEMENT BNAMB                     02/16        268.13
PAYMENTECH DEPOSIT 030000103396                       02/16      4,013.67
                  * * *  C O N T I N U E D  * * *
```

TELEPHONE:800-822-2651

MURFREESBORO PLATINUM LLC
DBA FAIRFIELD INN & SUITES
DEBTOR IN POSSESSION CASE: 323BK03599

==================================================================
BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3493
==================================================================
- - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXX3220 | 02/16 | 15,737.98 |
| TRAVELSCAPE, LLC 1004803102 1004803102.3262 | 02/20 | 85.59 |
| CORP LODG CON 3 61497 - FAIRFIELD INN & SUITES MURFREESBORO\ | 02/20 | 99.42 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/20 | 688.61 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/20 | 921.15 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/20 | 935.98 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/20 | 948.36 |
| PAYMENTECH DEPOSIT 030000103396 | 02/20 | 2,003.06 |
| PAYMENTECH DEPOSIT 030000103396 | 02/20 | 4,423.98 |
| PAYMENTECH DEPOSIT 030000103396 | 02/20 | 4,504.86 |
| PAYMENTECH DEPOSIT 030000103396 | 02/20 | 7,341.18 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/21 | 140.36 |
| PAYMENTECH DEPOSIT 030000103396 | 02/21 | 1,899.66 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/22 | 1,458.62 |
| PAYMENTECH DEPOSIT 030000103396 | 02/22 | 2,535.16 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXX3220 | 02/22 | 22,939.93 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/23 | 65.28 |
| CORP LODG CON 3 61497 - FAIRFIELD INN & SUITES MURFREESBORO\ | 02/23 | 98.92 |
| Transfer from xxx3549 Funds Transfer via Online | 02/23 | 912.38 |
| PAYMENTECH DEPOSIT 030000103396 | 02/23 | 2,985.72 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXX3220 | 02/23 | 8,881.51 |
| CORP LODG CON 3 61497 - FAIRFIELD INN & SUITES MURFREESBORO\ | 02/26 | 99.42 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/26 | 1,006.07 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/26 | 1,170.45 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/26 | 1,819.76 |
| TRAVELSCAPE, LLC 1004808871 1004808871.3265 | 02/26 | 4,892.65 |
| PAYMENTECH DEPOSIT 030000103396 | 02/26 | 6,874.24 |
| TRAVELSCAPE, LLC 1004811025 1004811025.3266 | 02/27 | 298.22 |
| PAYMENTECH DEPOSIT 030000103396 | 02/27 | 4,302.75 |
| PAYMENTECH DEPOSIT 030000103396 | 02/27 | 6,218.25 |
| PAYMENTECH DEPOSIT 030000103396 | 02/27 | 7,245.47 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/28 | 406.27 |
| TRAVELSCAPE, LLC 1004812591 1004812591.3267 | 02/28 | 1,019.06 |

* * * C O N T I N U E D * * *

```
            TELEPHONE:800-822-2651


            MURFREESBORO PLATINUM LLC
            DBA FAIRFIELD INN & SUITES
            DEBTOR IN POSSESSION CASE: 323BK03599
```

```
================================================================================
              BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3493
================================================================================
```

### - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| PAYMENTECH DEPOSIT 030000103396 | 02/28 | 2,090.02 |
| TRAVELSCAPE, LLC 1004813825 1004813825.3268 | 02/29 | 284.79 |
| CORP LODG CON 3 61497 - FAIRFIELD INN & SUITES MURFREESBORO\ | 02/29 | 397.68 |
| AMERICAN EXPRESS SETTLEMENT BNAMB | 02/29 | 2,103.73 |
| PAYMENTECH DEPOSIT 030000103396 | 02/29 | 2,243.52 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3220 | 02/29 | 17,399.98 |

### - - - - - - - - - CHECKS - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| *02/05      72.15 | 1117 02/01   7,044.90 | 1130 02/22   1,156.20 |
| 1099 02/05   1,161.05 | 1118*02/01   5,703.63 | 1131 02/22     757.00 |
| 1100 02/02     600.30 | 1120 02/07     446.00 | 1132 02/23     192.00 |
| 1101 02/02   1,142.26 | 1121 02/09     120.00 | 1133*02/26     477.04 |
| 1102 02/01   1,543.73 | 1122 02/07      65.70 | 1135 02/27   1,015.60 |
| 1103*02/02     402.36 | 1123 02/09      10.42 | 1136 02/22     816.08 |
| 1106*02/01     236.00 | 1124 02/09     765.00 | 1137 02/20      45.37 |
| 1110 02/05   8,879.50 | 1125 02/13      55.00 | 1138 02/27     428.03 |
| 1111 02/06     656.01 | 1126 02/13     125.00 | 1139*02/29   5,787.00 |
| 1112 02/06     146.18 | 1127 02/29   5,766.11 | 1141*02/26   6,000.00 |
| 1113 02/01     387.15 | 1128 02/20   1,417.72 | 1144*02/29  10,292.71 |
| 1114*02/05     101.33 | 1129 02/20   1,500.00 | 1146 02/29     560.00 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

### - - - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| CORP LODG CON 4 61497 - FAIRFIELD INN & SUITES MURFREESBORO\ | 02/01 | 3.98 |
| PAYMENTECH CHARGEBACK 030000103396 | 02/01 | 53.89 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3220 | 02/02 | 2,652.18 |
| PAYMENTECH FEE 030000103396 | 02/05 | 2,717.91 |
| Sysco Corporatio Payment USBLXXXXX2794S | 02/06 | 646.40 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3220 | 02/06 | 11,547.57 |
| Carbons Golden M PURCHASE XXXXX1005 | 02/07 | 112.01 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3220 | 02/07 | 1,230.77 |

```
              * * *  C O N T I N U E D  * * *
```

```
UNITED COMMUNITY (262)          000 00018 02           PAGE:    5
4106B HILLSBORO PIKE            ACCOUNT:  XXXXXXXXXXX3493  02/29/2024
NASHVILLE TN 37215             DOCUMENTS:         36


        TELEPHONE:800-822-2651


        MURFREESBORO PLATINUM LLC
        DBA FAIRFIELD INN & SUITES
        DEBTOR IN POSSESSION CASE: 323BK03599
```

```
================================================================================
              BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3493
================================================================================
            - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                          DATE        AMOUNT
MWSD UT BILL 00025702                                02/07      1,856.52
CORP LODG CON 4 61497 - FAIRFIELD INN & SUITES       02/08         11.94
   MURFREESBORO\
ADAMS KEEGAN PAYROLL 540600000000125                 02/08     24,097.92
Sysco Corporatio Payment USBLXXXXX2794S              02/09        811.71
Guest Supply EBILLPYMTS 5826063                      02/09        851.43
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 02/09      2,031.85
   XXXXXXXXXXXXXXXXXXXXXXXX3220
Sysco Corporatio Payment USBLXXXXX2794S              02/12        404.63
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 02/12      7,102.55
   XXXXXXXXXXXXXXXXXXXXXXXX3220
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 02/13     19,857.79
   XXXXXXXXXXXXXXXXXXXXXXXX3220
Service Charge January 2024                          02/14        147.10
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 02/14        967.89
   XXXXXXXXXXXXXXXXXXXXXXXX3220
CORP LODG CON 4 61497 - FAIRFIELD INN & SUITES       02/15          3.98
   MURFREESBORO\
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 02/15      3,278.10
   XXXXXXXXXXXXXXXXXXXXXXXX3220
Sysco Corporatio Payment USBLXXXXX2794S              02/16        651.70
WIRE/OUT-202404700529;BNF DUNHAM HILDEBRAND, PLLC    02/16      5,222.00
WIRE/OUT-202404700487;BNF NATIONAL HOSPITALITY CONSULTING  02/16  14,244.00
   GRP
PAYMENTECH CHARGEBACK 030000103396                   02/20        142.81
Sysco Corporatio Payment USBLXXXXX2794S              02/20        928.49
MIDDLE TENN EMC BKDraft XXXXXX1002                   02/20      5,444.20
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 02/20     12,473.60
   XXXXXXXXXXXXXXXXXXXXXXXX3220
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 02/21      2,040.02
   XXXXXXXXXXXXXXXXXXXXXXXX3220
CORP LODG CON 4 61497 - FAIRFIELD INN & SUITES       02/22          7.96
   MURFREESBORO\
Sysco Corporatio Payment USBLXXXXX2794S              02/22         44.40
ADAMS KEEGAN PAYROLL 540600000000117                 02/22     24,152.07
Sysco Corporatio Payment USBLXXXXX2794S              02/23      1,198.95
WIRE/OUT-202405400659;BNF NATIONAL HOSPITALITY CONSULTING  02/23   5,304.41
   GRP
WIRE/OUT-202405400762;BNF DUNHAM HILDEBRAND, PLLC    02/23      6,248.45
                  * * *  C O N T I N U E D  * * *
```

```
        TELEPHONE:800-822-2651


        MURFREESBORO PLATINUM LLC
        DBA FAIRFIELD INN & SUITES
        DEBTOR IN POSSESSION CASE: 323BK03599
```

```
================================================================================
                 BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3493
================================================================================
             - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                          DATE        AMOUNT
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 02/26      3,037.05
    XXXXXXXXXXXXXXXXXXXXXXXX3220
CAT*MfrsbTNTax MfrsbTNTax                            02/26      6,348.50
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 02/27      3,652.69
    XXXXXXXXXXXXXXXXXXXXXXXX3220
TN STATE REVENUE TN TAP XXXXX7840                    02/27     12,968.37
ATMOS ENERGY RCR UTIL PYMT 003013306485             02/28        641.15
TRANSFER TO BUSINESS FREEDOM ACCOUNT                 02/28      2,874.20
    XXXXXXXXXXXXXXXXXXXXXXXX3220
CORP LODG CON 4 61497 - FAIRFIELD INN & SUITES       02/29         23.88
    MURFREESBORO\
```

```
             - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
02/01            .00     02/12            .00     02/22            .00
02/02            .00     02/13            .00     02/23            .00
02/05            .00     02/14            .00     02/26            .00
02/06            .00     02/15            .00     02/27            .00
02/07            .00     02/16            .00     02/28            .00
02/08            .00     02/20            .00     02/29            .00
02/09            .00     02/21            .00
```



02/05/2024   CHECK# 0   $72.15          02/02/2024   CHECK# 1101   $1,142.26

02/05/2024   CHECK# 0   $72.15          02/02/2024   CHECK# 1101   $1,142.26

02/05/2024   CHECK# 1099   $1,161.05   02/01/2024   CHECK# 1102   $1,543.73

02/05/2024   CHECK# 1099   $1,161.05   02/01/2024   CHECK# 1102   $1,543.73

02/02/2024   CHECK# 1100   $600.30     02/02/2024   CHECK# 1103   $402.36

02/02/2024   CHECK# 1100   $600.30     02/02/2024   CHECK# 1103   $402.36



02/01/2024   CHECK# 1106   $236.00

02/06/2024   CHECK# 1112   $146.18

02/01/2024   CHECK# 1106   $236.00

02/06/2024   CHECK# 1112   $146.18

02/05/2024   CHECK# 1110   $8,879.50

02/01/2024   CHECK# 1113   $387.15

02/05/2024   CHECK# 1110   $8,879.50

02/01/2024   CHECK# 1113   $387.15

02/06/2024   CHECK# 1111   $656.01

02/05/2024   CHECK# 1114   $101.33

02/06/2024   CHECK# 1111   $656.01

02/05/2024   CHECK# 1114   $101.33



02/01/2024   CHECK# 1117   $7,044.90

02/09/2024   CHECK# 1121   $120.00

02/01/2024   CHECK# 1117   $7,044.90

02/09/2024   CHECK# 1121   $120.00

02/01/2024   CHECK# 1118   $5,703.63

02/07/2024   CHECK# 1122   $65.70

02/01/2024   CHECK# 1118   $5,703.63

02/07/2024   CHECK# 1122   $65.70

02/07/2024   CHECK# 1120   $446.00

02/09/2024   CHECK# 1123   $10.42

02/07/2024   CHECK# 1120   $446.00

02/09/2024   CHECK# 1123   $10.42



02/09/2024   CHECK# 1124   $765.00

02/29/2024   CHECK# 1127   $5,766.11

02/09/2024   CHECK# 1124   $765.00

02/29/2024   CHECK# 1127   $5,766.11

02/13/2024   CHECK# 1125   $55.00

02/20/2024   CHECK# 1128   $1,417.72

02/13/2024   CHECK# 1125   $55.00

02/20/2024   CHECK# 1128   $1,417.72

02/13/2024   CHECK# 1126   $125.00

02/20/2024   CHECK# 1129   $1,500.00

02/13/2024   CHECK# 1126   $125.00

02/20/2024   CHECK# 1129   $1,500.00



| | |
|---|---|
| 02/22/2024   CHECK# 1130   $1,156.20 | 02/26/2024   CHECK# 1133   $477.04 |
| 02/22/2024   CHECK# 1130   $1,156.20 | 02/26/2024   CHECK# 1133   $477.04 |
| 02/22/2024   CHECK# 1131   $757.00 | 02/27/2024   CHECK# 1135   $1,015.60 |
| 02/22/2024   CHECK# 1131   $757.00 | 02/27/2024   CHECK# 1135   $1,015.60 |
| 02/23/2024   CHECK# 1132   $192.00 | 02/22/2024   CHECK# 1136   $816.08 |
| 02/23/2024   CHECK# 1132   $192.00 | 02/22/2024   CHECK# 1136   $816.08 |



02/20/2024   CHECK# 1137   $45.37

02/26/2024   CHECK# 1141   $6,000.00

02/20/2024   CHECK# 1137   $45.37

02/26/2024   CHECK# 1141   $6,000.00

02/27/2024   CHECK# 1138   $428.03

02/29/2024   CHECK# 1144   $10,292.71

02/27/2024   CHECK# 1138   $428.03

02/29/2024   CHECK# 1144   $10,292.71

02/29/2024   CHECK# 1139   $5,787.00

02/29/2024   CHECK# 1146   $560.00

02/29/2024   CHECK# 1139   $5,787.00

02/29/2024   CHECK# 1146   $560.00

| ACCOUNT RECONCILEMENT - THIS FORM IS PROVIDED TO ASSIST YOU IN BALANCING YOUR CHECKING ACCOUNT | | | | | |
|---|---|---|---|---|---|

## LIST CHECKS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT

| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT | | PERIOD ENDING |
|---|---|---|---|---|---|
| | | | | | ,20__ |
| | | | | | |
| | | | | | 1. **SUBTRACT** FROM YOUR CHECK REGISTER ANY CHARGES LISTED ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED FROM YOUR BALANCE. |
| | | | | | 2. ENTER CHECKING BALANCE SHOWN ON THIS STATEMENT $ |
| | | | | | 3. ENTER DEPOSITS MADE $ |
| | | | | | LATER THAN THE ENDING $ |
| | | | | | DATE OF THIS STATEMENT $ |
| | | | | | TOTAL (2 + 3) $ |
| | | | | | 4. IN YOUR CHECK REGISTER CHECK OFF ALL CHECKS PAID AND IN AREA PROVIDED AT LEFT LIST NUMBERS & AMOUNTS OF ALL UNPAID CHECKS. |
| | | | | | 5. SUBTRACT TOTAL CHECKS OUTSTANDING. $ |
| | | | | | 6. THIS AMOUNT SHOULD EQUAL |
| | TOTAL | | | | YOUR CHECK REGISTER BALANCE $ |

**IF YOU DO NOT BALANCE -** VERIFY ADDITIONS AND SUBTRACTIONS - ABOVE AND IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNTS OF CHECKS LISTED ON THIS STATEMENT WITH THE CHECK AMOUNTS LISTED IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNT OF DEPOSITS LISTED ON THIS STATEMENT WITH THE DEPOSIT AMOUNTS RECORDED IN YOUR CHECK REGISTER.

Please examine immediately and report if incorrect. If no reply is received within 30 days from the date we mailed the statement the account will be considered correct. Electronic monitoring of account activity is recommended and any error found should be reported to the bank immediately.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (Consumer Accounts Only)**

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days from the date we mailed you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and the account number
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete the investigation.

**YOUR LINE OF CREDIT ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW (Consumer Accounts Only)**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon your request and in response to a billing error notice.

**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, write to us, on a separate sheet of paper, at the address shown on the front of this bill.

In your letter, give us the following information:
* *Account information* : Your name and account number
* *Dollar amount* : The dollar amount of the suspected error.
* *Description of Problem* : If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing* . You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
* We cannot try to collect the amount in question, or report you as delinquent on that amount.
* The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
* While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
* We can apply any unpaid amount against your credit limit.

A daily FINANCE CHARGE will be imposed on all credit advances made under your Line of Credit Account from the date of each credit advance based on the average daily balance method. To get the average daily balance we take the beginning balance of your Line of Credit Account each day, add any new advances, and subtract any payments or credits and unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

Your periodic rate may vary if your Line of Credit is variable rate.

Your minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit balance at any time, or make voluntary additional payments. Unless otherwise agreed to Payments shall be applied in the following order: to (a) any unpaid FINANCE CHARGES; (b) any voluntary credit life and disability insurance premiums; (c) unpaid principal; (d) late charges and other charges; (e) and then to any amounts that exceed your credit limit.

Send payments and inquiries to the address shown on the front of this bill.

NOTE: Payments must be received by the earlier of the time the branch closes or 5:00 p.m. Eastern Time, Monday – Friday, except bank holidays, to be credited as of that date. All other payments received will be credited as of the next business day or as otherwise permitted by law.

```
UNITED COMMUNITY (262)        000 00018 02          PAGE:    1
4106B HILLSBORO PIKE          ACCOUNT:  XXXXXXXXXXX3220  02/29/2024
NASHVILLE TN 37215            DOCUMENTS:             0


TELEPHONE:800-822-2651
```

United
Community

FDIC

```
        LEBANON PLATINUM LLC
        MASTER DIP ACCT - MLTP OWNERS              30
        111 BROADWAY STE 300                        0
        NASHVILLE TN  37201                         0
```

====================================================================
View and manage your business accounts, right from your desktop, tablet,
or smartphone with our business online and mobile banking experience.
You'll benefit from extra security, enhanced user management features,
and more. Get started at ucbi.com/business-online-banking.

====================================================================
BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
====================================================================

```
                               LAST STATEMENT 01/31/24    391,219.13
MINIMUM BALANCE        285,763.65     67 CREDITS           594,358.75
AVG AVAILABLE BALANCE  371,718.49     55 DEBITS            640,517.07
AVERAGE BALANCE        371,718.49  THIS STATEMENT 02/29/24 345,060.81
TOTAL DAYS IN STATEMENT PERIOD 02/01/24 THROUGH 02/29/24:        29
```

- - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/01 | 1,104.85 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/02 | 798.89 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3493 | 02/02 | 2,652.18 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/02 | 5,529.46 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3395 | 02/05 | 991.68 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/05 | 8,463.86 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/05 | 13,736.10 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3465 | 02/05 | 13,839.17 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/05 | 22,493.10 |
| TRANSFER FROM BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/06 | 606.69 |

* * * C O N T I N U E D * * *

```
UNITED COMMUNITY (262)          000 00018 02              PAGE:    2
4106B HILLSBORO PIKE            ACCOUNT:  XXXXXXXXXXX3220  02/29/2024
NASHVILLE TN 37215             DOCUMENTS:              0


        TELEPHONE:800-822-2651



        LEBANON PLATINUM LLC
        MASTER DIP ACCT - MLTP OWNERS
```

```
================================================================================
                BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
            - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                    DATE        AMOUNT
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/06        694.72
    XXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/06      3,128.49
    XXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/06      3,809.30
    XXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/06     11,547.57
    XXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/06     17,835.11
    XXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/07        577.37
    XXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/07      1,230.77
    XXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/07      3,109.96
    XXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/09      1,296.42
    XXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/09      2,031.85
    XXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/09     12,646.97
    XXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/12      2,896.52
    XXXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/12      7,102.55
    XXXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/12     16,716.18
    XXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/12     18,655.45
    XXXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/12     32,113.24
    XXXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/12     33,008.14
    XXXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/13      1,659.02
    XXXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/13      1,682.04
    XXXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT        02/13      2,296.38
    XXXXXXXXXXXXXXXXXXXXXXXXX3514
                * * *  C O N T I N U E D  * * *
```

```
       TELEPHONE:800-822-2651
```

```
       LEBANON PLATINUM LLC
       MASTER DIP ACCT - MLTP OWNERS
```

```
================================================================================
              BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
             - - - - - - - -  OTHER CREDITS - - - - - - - -
DESCRIPTION                                              DATE       AMOUNT
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/13     2,901.50
    XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/13     4,332.88
    XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/13    19,857.79
    XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/14       455.72
    XXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/14       845.83
    XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/14       967.89
    XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/14     1,343.34
    XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/15       426.60
    XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/15     1,695.53
    XXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/15     1,805.43
    XXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/15     3,278.10
    XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/15    15,057.43
    XXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/20     3,876.34
    XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/20    12,088.38
    XXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/20    12,473.60
    XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/20    13,202.53
    XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/20    20,263.16
    XXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/21     1,361.18
    XXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/21     2,040.02
    XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT                   02/21     5,423.71
    XXXXXXXXXXXXXXXXXXXXXXXX3465
                  * * *  C O N T I N U E D  * * *
```

```
UNITED COMMUNITY (262)          000 00018 02              PAGE:    4
4106B HILLSBORO PIKE            ACCOUNT:  XXXXXXXXXXX3220  02/29/2024
NASHVILLE TN 37215             DOCUMENTS:              0


    TELEPHONE:800-822-2651



    LEBANON PLATINUM LLC
    MASTER DIP ACCT - MLTP OWNERS
```

```
================================================================================
                  BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
          - - - - - - - - OTHER CREDITS - - - - - - - - -
DESCRIPTION                                      DATE        AMOUNT
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/21     24,855.99
    XXXXXXXXXXXXXXXXXXXXXXXX3549
WIRE/IN-202405300374;ORG SUMMIT INVESTMENT MANAGEMENT  02/22  141,016.00
    LLC;OBI DIP ADVANCE
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/26      3,037.05
    XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/26      6,589.36
    XXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/26     10,185.09
    XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/27      2,311.37
    XXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/27      2,920.17
    XXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/27      3,044.19
    XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/27      3,618.24
    XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/27      3,652.69
    XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/28      1,771.42
    XXXXXXXXXXXXXXXXXXXXXXXX3395
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/28      2,179.07
    XXXXXXXXXXXXXXXXXXXXXXXX3549
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/28      2,584.60
    XXXXXXXXXXXXXXXXXXXXXXXX3472
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/28      2,874.20
    XXXXXXXXXXXXXXXXXXXXXXXX3493
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/28      5,128.99
    XXXXXXXXXXXXXXXXXXXXXXXX3514
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/28      6,175.74
    XXXXXXXXXXXXXXXXXXXXXXXX3465
TRANSFER FROM BUSINESS FREEDOM ACCOUNT           02/29      4,463.59
    XXXXXXXXXXXXXXXXXXXXXXXX3514


          - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                      DATE        AMOUNT
TRANSFER TO BUSINESS FREEDOM ACCOUNT             02/01      4,335.81
    XXXXXXXXXXXXXXXXXXXXXXXX3493
                  * * *  C O N T I N U E D  * * *
```

```
         TELEPHONE:800-822-2651
```

```
         LEBANON PLATINUM LLC
         MASTER DIP ACCT - MLTP OWNERS
```

```
================================================================================
                   BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
                  - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 02/01 | 4,952.08 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 02/01 | 5,325.85 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 02/01 | 17,806.48 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 02/01 | 42,272.24 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 02/02 | 59.38 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 02/02 | 1,192.53 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 02/02 | 2,509.42 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 02/05 | 2,628.68 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 02/07 | 665.28 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 02/07 | 1,479.34 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 02/07 | 1,943.10 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 02/08 | 10,016.59 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 02/08 | 16,899.36 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3493 | 02/08 | 21,262.85 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3514 | 02/08 | 22,983.10 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 02/08 | 25,477.26 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3549 | 02/08 | 35,795.40 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3465 | 02/09 | 586.04 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3472 | 02/09 | 3,543.09 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXX3395 | 02/09 | 4,718.25 |

```
                       * * *  C O N T I N U E D  * * *
```

```
          TELEPHONE:800-822-2651



          LEBANON PLATINUM LLC
          MASTER DIP ACCT - MLTP OWNERS
```

```
================================================================================
            BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================
          - - - - - - - - OTHER DEBITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Service Charge January 2024 | 02/14 | 129.10 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/14 | 159.03 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/14 | 1,735.32 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3465 | 02/15 | 5,400.60 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/16 | 9,044.67 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3493 | 02/16 | 15,737.98 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/16 | 15,818.95 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3465 | 02/16 | 16,418.41 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/16 | 17,976.36 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3395 | 02/16 | 19,374.77 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/20 | 1,589.21 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/21 | 258.39 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3395 | 02/21 | 472.81 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3395 | 02/22 | 13,200.25 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3514 | 02/22 | 16,059.65 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3493 | 02/22 | 22,939.93 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3465 | 02/22 | 23,607.54 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3472 | 02/22 | 31,371.83 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3549 | 02/22 | 36,172.03 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXXX3493 | 02/23 | 8,881.51 |

```
                    * * *  C O N T I N U E D  * * *
```

```
TELEPHONE:800-822-2651


LEBANON PLATINUM LLC
MASTER DIP ACCT - MLTP OWNERS
```

================================================================================
BUSINESS FREEDOM ACCOUNT XXXXXXXXXXX3220
================================================================================

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 02/23 | 9,969.42 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 02/23 | 12,175.99 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 02/23 | 13,167.90 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 02/23 | 13,630.63 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 02/23 | 16,102.04 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 02/26 | 3,973.90 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 02/26 | 6,719.74 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3514 | 02/26 | 15,551.44 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 02/27 | 12,234.43 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3395 | 02/29 | 1,359.70 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3472 | 02/29 | 5,717.93 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3465 | 02/29 | 12,940.08 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3549 | 02/29 | 16,773.42 |
| TRANSFER TO BUSINESS FREEDOM ACCOUNT XXXXXXXXXXXXXXXXXXXXXXX3493 | 02/29 | 17,399.98 |

- - - - - - - - DAILY BALANCE - - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 02/01 | 317,631.52 | 02/12 | 403,383.59 | 02/22 | 451,123.15 |
| 02/02 | 322,850.72 | 02/13 | 436,113.20 | 02/23 | 377,195.66 |
| 02/05 | 379,745.95 | 02/14 | 437,702.53 | 02/26 | 370,762.08 |
| 02/06 | 417,367.83 | 02/15 | 454,565.02 | 02/27 | 374,074.31 |
| 02/07 | 418,198.21 | 02/16 | 360,193.88 | 02/28 | 394,788.33 |
| 02/08 | 285,763.65 | 02/20 | 420,508.68 | 02/29 | 345,060.81 |
| 02/09 | 292,891.51 | 02/21 | 453,458.38 | | |

## ACCOUNT RECONCILEMENT - THIS FORM IS PROVIDED TO ASSIST YOU IN BALANCING YOUR CHECKING ACCOUNT

| LIST CHECKS OUTSTANDING NOT CHARGED TO YOUR ACCOUNT | | | | | PERIOD ENDING |
|---|---|---|---|---|---|
| CHECK NUMBER | AMOUNT | CHECK NUMBER | AMOUNT | | |

PERIOD ENDING _____ ,20___

1. **SUBTRACT** FROM YOUR CHECK REGISTER ANY CHARGES LISTED ON THIS STATEMENT WHICH YOU HAVE NOT PREVIOUSLY DEDUCTED FROM YOUR BALANCE.

| | |
|---|---|
| 2. ENTER CHECKING BALANCE SHOWN ON THIS STATEMENT | $ |
| 3. ENTER DEPOSITS MADE LATER THAN THE ENDING DATE OF THIS STATEMENT | $ |
| | $ |
| TOTAL (2 + 3) | $ |

4. IN YOUR CHECK REGISTER CHECK OFF ALL CHECKS PAID AND IN AREA PROVIDED AT LEFT LIST NUMBERS & AMOUNTS OF ALL UNPAID CHECKS.

| | |
|---|---|
| 5. SUBTRACT TOTAL CHECKS OUTSTANDING. | $ |
| 6. THIS AMOUNT SHOULD EQUAL YOUR CHECK REGISTER BALANCE. | $ |

TOTAL

**IF YOU DO NOT BALANCE -** VERIFY ADDITIONS AND SUBTRACTIONS - ABOVE AND IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNTS OF CHECKS LISTED ON THIS STATEMENT WITH THE CHECK AMOUNTS LISTED IN YOUR CHECK REGISTER. COMPARE THE DOLLAR AMOUNT OF DEPOSITS LISTED ON THIS STATEMENT WITH THE DEPOSIT AMOUNTS RECORDED IN YOUR CHECK REGISTER.

Please examine immediately and report if incorrect. If no reply is received within 30 days from the date we mailed the statement the account will be considered correct. Electronic monitoring of account activity is recommended and any error found should be reported to the bank immediately.

#### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (Consumer Accounts Only)

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days from the date we mailed you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and the account number

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete the investigation.

#### YOUR LINE OF CREDIT ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW (Consumer Accounts Only)

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon your request and in response to a billing error notice.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us, on a separate sheet of paper, at the address shown on the front of this bill.

In your letter, give us the following information:

* Account information : Your name and account number.

* Dollar amount : The dollar amount of the suspected error.

* Description of Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing . You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

* We cannot try to collect the amount in question, or report you as delinquent on that amount.

* The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

* While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

* We can apply any unpaid amount against your credit limit.

A daily **FINANCE CHARGE** will be imposed on all credit advances made under your Line of Credit Account from the date of each credit advance based on the average daily balance method. To get the average daily balance we take the beginning balance of your Line of Credit Account each day, add any new advances, and subtract any payments or credits and unpaid **FINANCE CHARGES**. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives you the "average daily balance".

Your periodic rate may vary if your Line of Credit is variable rate.

Your minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit balance at any time, or make voluntary additional payments. Unless otherwise agreed to Payments shall be applied in the following order: to (a) any unpaid **FINANCE CHARGES**; (b) any voluntary credit life and disability insurance premiums; (c) unpaid principal; (d) late charges and other charges; (e) and then to any amounts that exceed your credit limit.

Send payments and inquiries to the address shown on the front of this bill.

NOTE: Payments must be received by the earlier of the time the branch closes or 5:00 p.m. Eastern Time, Monday – Friday, except bank holidays, to be credited as of that date. All other payments received will be credited as of the next business day or as otherwise permitted by law.

# UCBI Operating
## VMV, LLC
## Payment  Register
From 2/1/2024 to 2/29/2024

| Date | Vendor | Type | Number | Amount |
|------|--------|------|--------|--------|
| 2/1/2024 | Hilton | ACH | 001044 | 131.67 |
| 2/1/2024 | AT&T | Regular | 001090 | 2,283.96 |
| 2/1/2024 | Banyan Tree Management, LLC | Regular | 001091 | 8.59 |
| 2/1/2024 | Coca Cola | Regular | 001092 | 614.57 |
| 2/1/2024 | Courtesy Products | Regular | 001093 | 298.89 |
| 2/1/2024 | M3 Accounting Services | Regular | 001094 | 765.00 |
| 2/1/2024 | Royal Cup Coffee | Regular | 001095 | 55.17 |
| 2/1/2024 | Sysco Houston | Regular | 001096 | 2,047.17 |
| 2/8/2024 | Adams Keegan | ACH | 001045 | 18,236.51 |
| 2/8/2024 | Comcast - 2802 | ACH | 001046 | 913.92 |
| 2/8/2024 | Banyan Tree Management Amex Gold ACH Aperture | Regular | 001097 | 1,187.81 |
| 2/8/2024 | Banyan Tree Management, LLC | Regular | 001098 | 1,500.00 |
| 2/8/2024 | Coca Cola | Regular | 001099 | 189.22 |
| 2/8/2024 | Comcast Business - 8221 | Regular | 001100 | 735.53 |
| 2/8/2024 | Dish Network | Regular | 001101 | 1,862.77 |
| 2/8/2024 | KONE | Regular | 001102 | 177.51 |
| 2/8/2024 | Suzie Gonzales - Petty Cash | Regular | 001103 | **VOID** |
| 2/8/2024 | Renodis ER, LLC | Regular | 001104 | 365.00 |
| 2/8/2024 | Republic Services | Regular | 001105 | 1,346.93 |
| 2/8/2024 | Royal Cup Coffee | Regular | 001106 | 117.08 |
| 2/8/2024 | Sysco Houston | Regular | 001107 | 1,976.95 |
| 2/16/2024 | Centerpoint Energy - ACH | ACH | 001047 | 452.40 |
| 2/16/2024 | City of Baytown Utilities - ACH | ACH | 001048 | 1,924.14 |
| 2/16/2024 | Hotel Effectiveness Solutions LLC | ACH | 001049 | 837.00 |
| 2/16/2024 | Dunham Hildebrand PLLC | ACH | 001051 | 5,222.00 |
| 2/16/2024 | National Hospitality Consulting Group | ACH | 001052 | 14,244.00 |
| 2/16/2024 | AT&T | Regular | 001108 | 274.76 |
| 2/16/2024 | Banyan Tree Management, LLC | Regular | 001109 | 45.37 |
| 2/16/2024 | Quore | Regular | 001110 | 108.73 |
| 2/16/2024 | Sysco Houston | Regular | 001111 | 993.98 |
| 2/16/2024 | TXU Energy | Regular | 001112 | 168.01 |
| 2/16/2024 | Vistar | Regular | 001113 | 492.84 |
| 2/19/2024 | Guest Supply | ACH | 001050 | 1,251.23 |
| 2/20/2024 | TXU Energy | ACH | 001053 | 2,777.98 |
| 2/22/2024 | Adams Keegan | ACH | 001054 | 17,501.34 |
| 2/22/2024 | Dunham Hildebrand PLLC | ACH | 001055 | 6,248.45 |
| 2/22/2024 | Hilton | ACH | 001056 | 17,208.37 |
| 2/22/2024 | National Hospitality Consulting Group | ACH | 001057 | 5,304.41 |
| 2/22/2024 | Texas Comptroller of Public Accounts | ACH | 001058 | 5,258.95 |
| 2/22/2024 | Texas Comptroller of Public Accounts | ACH | 001059 | 318.72 |
| 2/22/2024 | Banyan Tree Management, LLC | Regular | 001114 | 6,008.97 |
| 2/22/2024 | Comcast - 2802 | Regular | 001115 | 899.54 |
| 2/22/2024 | Highlights Electrical | Regular | 001116 | 732.85 |
| 2/22/2024 | Pinnacle Communications | Regular | 001117 | 3,591.08 |
| 2/29/2024 | Adams Keegan | ACH | 001060 | 311.26 |

# UCBI Operating

VMV, LLC

## Payment Register

From 2/1/2024 to 2/29/2024

| Date | Vendor | Type | Number | Amount |
|------|--------|------|--------|--------|
| 2/29/2024 | Golden Malted | ACH | 001061 | 119.00 |
| 2/29/2024 | City of Baytown Health Department | Regular | 001118 | 100.00 |
| 2/29/2024 | FedEx | Regular | 001119 | 29.92 |
| 2/29/2024 | HD Supply Facilities Management | Regular | 001120 | 544.36 |
| 2/29/2024 | Republic Services | Regular | 001121 | 353.87 |
| 2/29/2024 | Sysco Houston | Regular | 001122 | 1,949.53 |
| 2/29/2024 | Vistar | Regular | 001123 | 1,029.03 |
| | | | | **131,116.34** |

Case 3:23-bk-03592   Doc 341   Filed 03/22/24   Entered 03/22/24 14:05:57   Desc Main
Document     Page 128 of 184
116

# Vendor Payment Report
## Entity Level: VMV, LLC
## Payment date between 2/1/2024 and 2/29/2024

Ledger Accounts: All Accounts

| Vendor | |
|---|---|
| Account | Amount |

**Adams Keegan (21)**

| | |
|---|---|
| 22000.000 Payroll Clearing | 36,049.11 |
| | 36,049.11 |

**AT&T (78)**

| | |
|---|---|
| 901010.000 Cost of Internet Services | 2,558.72 |
| | 2,558.72 |

**Banyan Tree Management Amex Gold ACH Aperture (A100)**

| | |
|---|---|
| 803580.000 Operating Supplies | 380.51 |
| 803850.000 Travel | 526.96 |
| 1003580.000 Operating Supplies | 1.65 |
| 1003860.000 Travel - Food & Beverage | 1.14 |
| 1103050.000 Building Repairs | 277.55 |
| | 1,187.81 |

**Banyan Tree Management, LLC (92)**

| | |
|---|---|
| 803000.000 Centralized Accounting Charges | 1,500.00 |
| 803650.000 Postage & Delivery Charges | 17.56 |
| 903006.000 Sales & Marketing Systems | 45.37 |
| 1403000.000 Base Management Fees | 6,000.00 |
| | 7,562.93 |

**Centerpoint Energy - ACH (140)**

| | |
|---|---|
| 1203150.000 Gas & Oil | 452.40 |
| | 452.40 |

**City of Baytown Health Department (C003)**

| | |
|---|---|
| 803500.000 Licenses & Permits | 100.00 |
| | 100.00 |

**City of Baytown Utilities - ACH (159)**

| | |
|---|---|
| 1203100.000 Water & Sewer | 1,924.14 |
| | 1,924.14 |

**Coca Cola (173)**

| | |
|---|---|
| 603150.000 Pantry/Market Expense | 803.79 |
| | 803.79 |

**Comcast - 2802 (178)**

| | |
|---|---|
| 901010.000 Cost of Internet Services | 1,813.46 |
| | 1,813.46 |

**Comcast Business - 8221 (C001)**

| | |
|---|---|
| 901010.000 Cost of Internet Services | 240.86 |
| 901030.000 Cost of Long Distance Calls | 494.67 |
| | 735.53 |

**Courtesy Products (196)**

| | |
|---|---|
| 1003150.000 Complimentary Service & Gifts | 298.89 |
| | 298.89 |

# Vendor Payment Report
## Entity Level: VMV, LLC
## Payment date between 2/1/2024 and 2/29/2024

Ledger Accounts: All Accounts

## Vendor

| Account | Amount |
|---|---:|
| **Dish Network (226)** | |
| 403130.000 Complimentary In Room Entertainment | 1,862.77 |
| | 1,862.77 |
| **Dunham Hildebrand PLLC (D001)** | |
| 1404550.000 Owner Expenses | 11,470.45 |
| | 11,470.45 |
| **FedEx (286)** | |
| 403650.000 Postage & Delivery Charges | 29.92 |
| | 29.92 |
| **Golden Malted (134)** | |
| 403120.000 Complimentary F & B | 119.00 |
| | 119.00 |
| **Guest Supply (334)** | |
| 403450.000 Guest Supplies | 1,251.23 |
| | 1,251.23 |
| **HD Supply Facilities Management (344)** | |
| 403470.000 Laundry & Dry Cleaning Expense | 365.30 |
| 1103510.000 Light Bulbs | 179.06 |
| | 544.36 |
| **Highlights Electrical (356)** | |
| 1103270.000 Electrical & Mechanical Equipment | 732.85 |
| | 732.85 |
| **Hilton (359)** | |
| 11360.000 Frequent Stay Rewards | -1,342.38 |
| 403110.000 Commissions | 1,995.28 |
| 403730.000 Reservations | 187.67 |
| 901010.000 Cost of Internet Services | 889.82 |
| 903012.000 Property Operations Systems | 980.80 |
| 1003160.000 Contract Services | 1,319.00 |
| 1003350.000 Franchise Fee | 5,387.25 |
| 1003360.000 Franchise & Affliation - Marketing | 3,580.34 |
| 1003400.000 Loyalty Programs & Affiliation Fee | 4,230.30 |
| 1003410.000 Media | 111.96 |
| | 17,340.04 |
| **Hotel Effectiveness Solutions LLC (H100)** | |
| 903007.000 Human Resource Systems | 837.00 |
| | 837.00 |
| **KONE (438)** | |
| 1103280.000 Elevators | 177.51 |
| | 177.51 |

Case 3:23-bk-03592   Doc 341   Filed 03/22/24   Entered 03/22/24 14:05:57   Desc Main
Document      Page 130 of 184
118

# Vendor Payment Report
## Entity Level: VMV, LLC
## Payment date between 2/1/2024 and 2/29/2024

Ledger Accounts: All Accounts

| Vendor | Amount |
|---|---|
| Account | |
| **M3 Accounting Services (M001)** | |
| 903000.000 Admin & General Systems | 765.00 |
| | 765.00 |
| **National Hospitality Consulting Group (N001)** | |
| 1404550.000 Owner Expenses | 19,548.41 |
| | 19,548.41 |
| **Pinnacle Communications (P001)** | |
| 803160.000 Contract Services | 3,591.08 |
| | 3,591.08 |
| **Quore (Q001)** | |
| 903012.000 Property Operations Systems | 108.73 |
| | 108.73 |
| **Renodis ER, LLC (E001)** | |
| 903160.000 Contract Services | 210.00 |
| 1203160.000 Contract Services | 155.00 |
| | 365.00 |
| **Republic Services (612)** | |
| 1103960.000 Waste Removal | 1,700.80 |
| | 1,700.80 |
| **Royal Cup Coffee (628)** | |
| 403120.000 Complimentary F & B | 172.25 |
| | 172.25 |
| **Sysco Houston (713)** | |
| 403120.000 Complimentary F & B | 6,967.63 |
| | 6,967.63 |
| **Texas Comptroller of Public Accounts (723)** | |
| 21300.000 Accrued State Occupancy Tax | 5,312.07 |
| 700140.000 Cash Discounts Earned | 0.00 |
| 803720.000 Sales Tax Compensation/Penalty | 265.60 |
| | 5,577.67 |
| **TXU Energy (776)** | |
| 1203000.000 Electricity | 2,945.99 |
| | 2,945.99 |
| **Vistar (797)** | |
| 603150.000 Pantry/Market Expense | 1,521.87 |
| | 1,521.87 |
| **Grand Total** | **131,116.34** |

Case 3:23-bk-03592   Doc 341   Filed 03/22/24   Entered 03/22/24 14:05:57   Desc Main
Document   Page 131 of 184
119



# Check Register Report
## Baytown Hampton

**Dates:** 1/22/2024 to 2/04/2024
**Live Checks Only:** No

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Earnings Detail | | | Deduction Details | Taxes | |
| **Acosta, Jessica** | | | | | Check No: 21927958   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [203]: Baytown Hampton | | | | | | |
| $539.85 | REG HRS | 20.38 | $14.40 | $293.47 | | | $0.00 | $33.47 | $7.83 | TX $0.00 | $498.55 | $498.55 |
| | REG HRS | 17.11 | $14.40 | $246.38 | | | | | | | | |
| **Briseno, Griselda** | | | | | Check No: 21927959   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [203]: Baytown Hampton | | | | | | |
| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TX $0.00 | $0.00 | $0.00 |
| **Chavez, Ernest** | | | | | Check No: 21927960   Dpt: 0700   Job Cost: JC_Dept [070014]: Maintenance/Engineer 1 JC_Loc [203]: Baytown Hampton | | | | | | |
| $0.00 | REG HRS | 0.00 | $18.35 | $0.00 | | | $0.00 | $0.00 | $0.00 | TX $0.00 | $0.00 | $0.00 |
| **Coronado, Estela E** | | | | | Check No: 21927961   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [203]: Baytown Hampton | | | | | | |
| $586.08 | REG HRS | 23.30 | $14.40 | $335.52 | | | $2.00 | $36.34 | $8.50 | TX $0.00 | $539.24 | $539.24 |
| | REG HRS | 17.40 | $14.40 | $250.56 | | | | | | | | |
| **Davila, Laura M** | | | | | Check No: 21927962   Dpt: 0211   Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [203]: Baytown Hampton | | | | | | |
| $136.17 | REG HRS | 5.05 | $13.35 | $67.42 | | | $0.00 | $8.44 | $1.97 | TX $0.00 | $125.76 | $125.76 |
| | REG HRS | 5.15 | $13.35 | $68.75 | | | | | | | | |
| **Floyd, Patricia r** | | | | | Check No: 21927963   Dpt: 0101   Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [203]: Baytown Hampton | | | | | | |
| $1,401.58 | REG HRS | 56.04 | $17.50 | $980.70 | $5000 05910 BCBS PT | $48.98 | $124.00 | $82.62 | $19.32 | TX $0.00 | $1,106.67 | $1,106.67 |
| | REG HRS | 23.96 | $17.50 | $419.30 | Delta Dental HI PT | $16.42 | | | | | | |
| | OVERTIME | 0.03 | $26.25 | $0.79 | Vision Service Plan PT | $3.57 | | | | | | |
| | OVERTIME | 0.03 | $26.25 | $0.79 | | | | | | | | |
| **Gonzales, Jesslyn L** | | | | | Check No: 21927964   Dpt: 0102   Job Cost: JC_Dept [010222]: Laundry Attd JC_Loc [203]: Baytown Hampton | | | | | | |
| $665.97 | REG HRS | 38.65 | $15.25 | $589.41 | | | $0.00 | $41.29 | $9.66 | TX $0.00 | $615.02 | $615.02 |
| | REG HRS | 5.02 | $15.25 | $76.56 | | | | | | | | |
| **Gonzales, Mary** | | | | | Check No: 21927965   Dpt: 0515   Job Cost: JC_Dept [051520]: General Manager JC_Loc [203]: Baytown Hampton | | | | | | |
| $2,485.93 | SALARY | 80.00 | $0.00 | $2,435.93 | $2000 05782 BCBS PT | $190.43 | $299.00 | $142.32 | $33.28 | TX $0.00 | $1,820.90 | $1,820.90 |
| | PHONE RPT | 0.00 | $0.00 | $50.00 | | | | | | | | |
| **Gonzales, Mary** | | | | | Check No: 21927966   Dpt: 0515   Job Cost: JC_Dept [051520]: General Manager JC_Loc [203]: Baytown Hampton | | | | | | |
| $161.37 | INCENTIVE | 0.00 | $0.00 | $161.37 | | | $100.00 | $10.00 | $2.34 | TX $0.00 | $49.03 | $49.03 |
| **Hernandez, Lucrecia L** | | | | | Check No: 21927967   Dpt: 0102   Job Cost: JC_Dept [010219]: Exec | | | | | | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Housekeeper JC_Loc [203]: Baytown Hampton | | | | | | | |
| $1,318.98 | REG HRS | 75.37 | $17.50 | $1,318.98 | | | $132.00 | $81.78 | $19.13 | TX $0.00 | $1,086.07 | $1,086.07 |

**Marron, Tina M** — Check No: 21927968   Dpt: 0211   Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $141.91 | REG HRS | 10.63 | $13.35 | $141.91 | | | $0.00 | $8.80 | $2.06 | TX $0.00 | $131.05 | $131.05 |

**Marshall, Anna N** — Check No: 21927969   Dpt: 0101   Job Cost: JC_Dept [010105]: F Desk Manager JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,120.14 | REG HRS | 16.30 | $18.00 | $293.40 | $5500 05903 BCBS PT | $397.40 | $0.00 | $42.77 | $10.00 | TX $0.00 | $597.70 | $597.70 |
| | REG HRS | 16.02 | $18.00 | $288.36 | Delta Dental HI PT | $30.82 | | | | | | |
| | REG HRS | 29.91 | $18.00 | $538.38 | Vision Service Plan PT | $5.83 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.20 | | | | | | |
| | | | | | UNUM AD&D Child AT | $0.20 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $0.79 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | ($4.78) | | | | | | |
| | | | | | UNUM-AK Disb Arrears AT | $18.88 | | | | | | |
| | | | | | UNUM-AK LTD AT | $11.55 | | | | | | |
| | | | | | UNUM-AK STD AT | $7.78 | | | | | | |

**Mendez, Leticia** — Check No: 21927970   Dpt: 0102   Job Cost: JC_Dept [010222]: Laundry Attd JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $721.41 | REG HRS | 5.00 | $15.25 | $76.25 | | | $0.00 | $44.73 | $10.46 | TX $0.00 | $666.22 | $666.22 |
| | REG HRS | 18.57 | $15.00 | $278.55 | | | | | | | | |
| | REG HRS | 24.04 | $15.25 | $366.61 | | | | | | | | |

**Moreno, Ana V** — Check No: 21927971   Dpt: 0211   Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $928.98 | REG HRS | 60.52 | $15.35 | $928.98 | | | $0.00 | $57.60 | $13.47 | TX $0.00 | $857.91 | $857.91 |

**Murillo, Fredy** — Check No: 21927972   Dpt: 0700   Job Cost: JC_Dept [070014]: Maintenance/Engineer 1 JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,451.34 | REG HRS | 80.00 | $18.00 | $1,440.00 | | | $0.00 | $89.98 | $21.04 | TX $0.00 | $1,340.32 | $1,340.32 |
| | OVERTIME | 0.42 | $27.00 | $11.34 | | | | | | | | |

**Nickerson, Katera R** — Check No: 21927973   Dpt: 0101   Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $519.51 | REG HRS | 31.97 | $16.25 | $519.51 | | | $0.00 | $32.21 | $7.53 | TX $0.00 | $479.77 | $479.77 |

**Perez, Raquel** — Check No: 21927974   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Earnings Detail** | | | | **Deduction Details** | | **Taxes** | | | | | |
| $747.07 | REG HRS | 51.88 | $14.40 | $747.07 | | | $0.00 | $46.32 | $10.83 | TX $0.00 | $689.92 | $689.92 |

**Ramirez, Ben G**  Check No: 21927975  Dpt: 0101  Job Cost: JC_Dept [010106]: Night Auditor  JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | | | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | REG HRS | 0.00 | $16.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TX $0.00 | $0.00 | $0.00 |

**Udeshi, Vinny**  Check No: 21927976  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent  JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | | | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,160.88 | REG HRS | 71.94 | $16.00 | $1,151.04 | | | $63.00 | $71.97 | $16.83 | TX $0.00 | $1,009.08 | $1,009.08 |
| | OVERTIME | 0.41 | $24.00 | $9.84 | | | | | | | | |

**Vigier, Ann E**  Check No: 21927977  Dpt: 0101  Job Cost: JC_Dept [010102]: Front Desk Agent  JC_Loc [203]: Baytown Hampton

| Gross | Description | Hours | Rate | Amount | | | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,247.67 | REG HRS | 80.00 | $15.50 | $1,240.00 | | | $118.00 | $77.36 | $18.09 | TX $0.00 | $1,034.22 | $1,034.22 |
| | OVERTIME | 0.33 | $23.25 | $7.67 | | | | | | | | |

**Totals**    Employees: 19    Live Checks: 0    Direct Deposits: 17    Zero Checks: 3

| Gross Earnings | | | Deductions | Taxes | | | | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|
| $15,334.84 | | | $729.07 | $1,958.34 | | | | $12,647.43 | $12,647.43 |

Case 3:23-bk-03592   Doc 341   Filed 03/22/24   Entered 03/22/24 14:05:57   Desc Main
Document   Page 122



# Check Register Report
## Baytown Hampton

**Dates:** 2/05/2024 to 2/18/2024
**Live Checks Only:** No

| Gross | Earnings Detail Description | Hours | Rate | Amount | Deduction Details Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Acosta, Jessica** | | | | | Check No: 21956200   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [203]: Baytown Hampton | | | | | | | |
| $754.70 | REG HRS | 52.41 | $14.40 | $754.70 | | | $0.00 | $46.79 | $10.94 | TX $0.00 | $696.97 | $696.97 |
| **Briseno, Griselda** | | | | | Check No: 21956201   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [203]: Baytown Hampton | | | | | | | |
| $0.00 | REG HRS | 0.00 | $15.00 | $0.00 | | | $0.00 | $0.00 | $0.00 | TX $0.00 | $0.00 | $0.00 |
| **Coronado, Estela E** | | | | | Check No: 21956202   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [203]: Baytown Hampton | | | | | | | |
| $758.02 | REG HRS | 52.64 | $14.40 | $758.02 | | | $20.00 | $47.00 | $10.99 | TX $0.00 | $680.03 | $680.03 |
| **Davila, Laura M** | | | | | Check No: 21956203   Dpt: 0211   Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [203]: Baytown Hampton | | | | | | | |
| $280.08 | REG HRS | 20.98 | $13.35 | $280.08 | | | $0.00 | $17.36 | $4.06 | TX $0.00 | $258.66 | $258.66 |
| **Floyd, Patricia r** | | | | | Check No: 21956204   Dpt: 0101   Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [203]: Baytown Hampton | | | | | | | |
| $1,405.25 | REG HRS | 72.30 | $17.50 | $1,265.25 | $5000 05910 BCBS PT | $48.98 | $124.00 | $82.85 | $19.38 | TX $0.00 | $1,110.05 | $1,110.05 |
| | PTO-HRLY | 8.00 | $17.50 | $140.00 | Delta Dental HI PT | $16.42 | | | | | | |
| | | | | | Vision Service Plan PT | $3.57 | | | | | | |
| **Gonzales, Jesslyn L** | | | | | Check No: 21956205   Dpt: 0102   Job Cost: JC_Dept [010222]: Laundry Attd JC_Loc [203]: Baytown Hampton | | | | | | | |
| $187.28 | REG HRS | 9.54 | $15.25 | $145.49 | | | $0.00 | $11.61 | $2.72 | TX $0.00 | $172.95 | $172.95 |
| | PTO-HRLY | 2.74 | $15.25 | $41.79 | | | | | | | | |
| **Gonzales, Mary** | | | | | Check No: 21956206   Dpt: 0515   Job Cost: JC_Dept [051520]: General Manager JC_Loc [203]: Baytown Hampton | | | | | | | |
| $2,435.93 | SALARY | 80.00 | $0.00 | $2,435.93 | $2000 05782 BCBS PT | $190.43 | $293.00 | $139.22 | $32.56 | TX $0.00 | $1,780.72 | $1,780.72 |
| **Hernandez, Lucrecia L** | | | | | Check No: 21956207   Dpt: 0102   Job Cost: JC_Dept [010219]: Exec Housekeeper JC_Loc [203]: Baytown Hampton | | | | | | | |
| $1,261.58 | REG HRS | 68.09 | $17.50 | $1,191.58 | | | $125.00 | $78.22 | $18.29 | TX $0.00 | $1,040.07 | $1,040.07 |
| | PTO-HRLY | 4.00 | $17.50 | $70.00 | | | | | | | | |
| **Marron, Tina M** | | | | | Check No: 21956208   Dpt: 0211   Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [203]: Baytown Hampton | | | | | | | |
| $213.60 | PTO-HRLY | 16.00 | $13.35 | $213.60 | | | $0.00 | $13.24 | $3.10 | TX $0.00 | $197.26 | $197.26 |
| **Marshall, Anna N** | | | | | Check No: 21956209   Dpt: 0101   Job Cost: JC_Dept [010105]: F Desk Manager JC_Loc [203]: Baytown Hampton | | | | | | | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Earnings Detail | | | Deduction Details | | | Taxes | |

| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,228.14 | REG HRS | 62.31 | $18.00 | $1,121.58 | Delta Dental HI PT | $30.82 | $0.00 | $73.81 | $17.26 | TX $0.00 | $1,078.90 | $1,078.90 |
| | PTO-HRLY | 5.92 | $18.00 | $106.56 | Vision Service Plan PT | $5.83 | | | | | | |
| | | | | | UNUM AD&D Employee PT | $0.20 | | | | | | |
| | | | | | UNUM AD&D Child AT | $0.20 | | | | | | |
| | | | | | UNUM V Life Child AT | $1.00 | | | | | | |
| | | | | | UNUM Vol Life Employee PT | $0.79 | | | | | | |
| | | | | | UNUM-AK LTD AT | $11.55 | | | | | | |
| | | | | | UNUM-AK STD AT | $7.78 | | | | | | |

**Mendez, Leticia**    Check No: 21956210   Dpt: 0102   Job Cost: JC_Dept [010222]: Laundry Attd JC_Loc [203]: Baytown Hampton

| $727.37 | REG HRS | 30.11 | $15.00 | $451.65 | | | $0.00 | $45.10 | $10.55 | TX $0.00 | $671.72 | $671.72 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REG HRS | 18.08 | $15.25 | $275.72 | | | | | | | | |

**Moreno, Ana V**    Check No: 21956211   Dpt: 0211   Job Cost: JC_Dept [021171]: Comp Food Host JC_Loc [203]: Baytown Hampton

| $929.29 | REG HRS | 60.54 | $15.35 | $929.29 | | | $0.00 | $57.62 | $13.47 | TX $0.00 | $858.20 | $858.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Murillo, Fredy**    Check No: 21956212   Dpt: 0700   Job Cost: JC_Dept [070014]: Maintenance/Engineer 1 JC_Loc [203]: Baytown Hampton

| $1,427.94 | REG HRS | 79.33 | $18.00 | $1,427.94 | | | $0.00 | $88.53 | $20.71 | TX $0.00 | $1,318.70 | $1,318.70 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Nickerson, Katera R**    Check No: 21956213   Dpt: 0101   Job Cost: JC_Dept [010106]: Night Auditor JC_Loc [203]: Baytown Hampton

| $384.80 | REG HRS | 23.68 | $16.25 | $384.80 | | | $0.00 | $23.86 | $5.58 | TX $0.00 | $355.36 | $355.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Perez, Raquel**    Check No: 21956214   Dpt: 0102   Job Cost: JC_Dept [010212]: Room Attendant/Housekeeper JC_Loc [203]: Baytown Hampton

| $701.86 | REG HRS | 48.74 | $14.40 | $701.86 | | | $0.00 | $43.52 | $10.18 | TX $0.00 | $648.16 | $648.16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Udeshi, Vinny**    Check No: 21956215   Dpt: 0101   Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [203]: Baytown Hampton

| $1,026.72 | REG HRS | 64.17 | $16.00 | $1,026.72 | | | $47.00 | $63.66 | $14.89 | TX $0.00 | $901.17 | $901.17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Vigier, Ann E**    Check No: 21956216   Dpt: 0101   Job Cost: JC_Dept [010102]: Front Desk Agent JC_Loc [203]: Baytown Hampton

| $1,250.23 | REG HRS | 80.00 | $15.50 | $1,240.00 | | | $118.00 | $77.51 | $18.13 | TX $0.00 | $1,036.59 | $1,036.59 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OVERTIME | 0.44 | $23.25 | $10.23 | | | | | | | | |

**Totals**    Employees: 17    Live Checks: 0    Direct Deposits: 16    Zero Checks: 1

| Gross Earnings | Deductions | Taxes | Net Pay | Dir Deposit |
|---|---|---|---|---|
| $14,972.79 | $317.57 | $1,849.71 | $12,805.51 | $12,805.51 |



# Check Register Report
## Baytown Hampton

**Dates:** 2/05/2024 to 2/18/2024
**Live Checks Only:** No

| | Earnings Detail | | | | Deduction Details | | Taxes | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | Description | Hours | Rate | Amount | Description | Amount | Federal Tax | Social Security | Medicare | State Tax | Net Pay | Dir Deposit |
| **Ramirez, Ben G** | | | | | Check No:  21972621     Dpt:  0101     Job Cost:  <u>JC_Dept</u> [010106]: Night Auditor <u>JC_Loc</u> [203]: Baytown Hampton | | | | | | | |
| $256.00 | REG HRS | 16.00 | $16.00 | $256.00 | Child Support Admin Fee | $4.62 | $0.00 | $15.87 | $3.71 | TX $0.00 | $231.80 | $231.80 |
| Totals | | | | | Employees: 1 Checks: 0 | | Live Checks: 0 | | Direct Deposits: 1 | | Zero | |
| Gross Earnings | | | | | Deductions | | Taxes | | | | Net Pay | Dir Deposit |
| $256.00 | | | | | $4.62 | | $19.58 | | | | $231.80 | $231.80 |

**Hampton Inn - Houston Baytown, TX**
**HOUBT**

**Date: Mar 03, 2024**
**Report Run Date: Mar 04 2024**
**Report Run Time: 03:58:29 PM**
**User: Suzie Gonzales**



# Direct Bill Ledger Details

## Accounts Receivables

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE PURCHASE RES BILLING | 91153564 | adam hahn | $187.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $187.69 |
| ADVANCE PURCHASE RES BILLING | 83019149 | Kristin Fosu | $91.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.61 |
| ADVANCE PURCHASE RES BILLING | 83019149 | Kristin Fosu | $91.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.61 |
| ADVANCE PURCHASE RES BILLING | 52708739 | MICHAEL ALBERTS | $0.00 | $202.72 | $0.00 | $0.00 | $0.00 | $0.00 | $202.72 |
| ADVANCE PURCHASE RES BILLING | 95599106 | Beibei Wang | $86.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.81 |
| ADVANCE PURCHASE RES BILLING | 85817053 | JORGE RIVERA | $0.00 | $86.76 | $0.00 | $0.00 | $0.00 | $0.00 | $86.76 |
| ADVANCE PURCHASE RES BILLING | 96075877 | BRIDGET ANDERSON | $0.00 | $168.62 | $0.00 | $0.00 | $0.00 | $0.00 | $168.62 |
| ADVANCE PURCHASE RES BILLING | 94878173 | JOYCE MALDONADO | $187.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $187.62 |
| ADVANCE PURCHASE RES BILLING | 92930700 | ADRIANNA GARD | $0.00 | $87.38 | $0.00 | $0.00 | $0.00 | $0.00 | $87.38 |
| ADVANCE PURCHASE RES BILLING | 80776138 | Diana Carrillo | $0.00 | $177.04 | $0.00 | $0.00 | $0.00 | $0.00 | $177.04 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE PURCHASE RES BILLING | 90451230 | FABIEN GUERRIER | $185.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $185.20 |
| ADVANCE PURCHASE RES BILLING | 52257786 | Emily Mathews | $0.00 | $0.00 | $93.48 | $0.00 | $0.00 | $0.00 | $93.48 |
| ADVANCE PURCHASE RES BILLING | 52708739 | MICHAEL ALBERTS | $0.00 | $183.22 | $0.00 | $0.00 | $0.00 | $0.00 | $183.22 |
| HILTON HONORS | 54696002 | Travis Robinson | $298.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $298.86 |
| HILTON HONORS | 80639294 | SAN JUANA RAMIREZ | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 83345371 | OMAR GOMEZ | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |
| HILTON HONORS | 80639294 | SAN JUANA RAMIREZ | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 97238847 | BRANDON HELM | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 83876752 | Adam Sgro | $15.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.81 |
| HILTON HONORS | 87608596 | KAREN HINCHMAN | $18.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.93 |
| HILTON HONORS | 90304645 | BRIDGET ANDERSON | $0.00 | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 90940767 | JOLA MOORE | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |
| HILTON HONORS | 90940767 | JOLA MOORE | $0.00 | $48.48 | $0.00 | $0.00 | $0.00 | $0.00 | $48.48 |
| HILTON HONORS | 84531612 | Justin Brazell richard | $0.00 | $17.58 | $0.00 | $0.00 | $0.00 | $0.00 | $17.58 |
| HILTON HONORS | 94637155 | RUSSELL HAYES | $0.00 | $7.55 | $0.00 | $0.00 | $0.00 | $0.00 | $7.55 |
| HILTON HONORS | 85270599 | Emma Harr - Kingsvine | $4.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.17 |
| HILTON HONORS | 86339803 | ROB FICALORA | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 82335985 | CHARLES PLATT | $0.00 | $30.90 | $0.00 | $0.00 | $0.00 | $0.00 | $30.90 |
| HILTON HONORS | 85054495 | JEFF HALTER | $19.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.14 |
| HILTON HONORS | 81553760 | Adam Sgro | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.00 |
| HILTON HONORS | 80437949 | Seandre Alexander | $0.00 | $23.20 | $0.00 | $0.00 | $0.00 | $0.00 | $23.20 |
| HILTON HONORS | 86369497 | GIGI MENDENHALL | $0.00 | $13.88 | $0.00 | $0.00 | $0.00 | $0.00 | $13.88 |
| HILTON HONORS | 87702801 | Travis Robinson | $12.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.08 |
| HILTON HONORS | 85276865 | SHELLY PEPPER | $0.00 | $4.59 | $0.00 | $0.00 | $0.00 | $0.00 | $4.59 |
| HILTON HONORS | 87567903 | Christopher Pelas | $0.00 | $28.32 | $0.00 | $0.00 | $0.00 | $0.00 | $28.32 |
| HILTON HONORS | 91606147 | SAVINA MACIAS | $2.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.46 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| HILTON HONORS | 82919457 | GENE LAVENGCO | $0.00 | $18.55 | $0.00 | $0.00 | $0.00 | $0.00 | $18.55 |
| HILTON HONORS | 82983062 | KERRIE MAXAM | $0.00 | $17.75 | $0.00 | $0.00 | $0.00 | $0.00 | $17.75 |
| HILTON HONORS | 53380282 | Timothy Gonzalez | $0.00 | $33.42 | $0.00 | $0.00 | $0.00 | $0.00 | $33.42 |
| HILTON HONORS | 80253426 | BRANDON YOUNG | $0.00 | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 54841880 | JESSICA FOSTER | $0.00 | $38.21 | $0.00 | $0.00 | $0.00 | $0.00 | $38.21 |
| HILTON HONORS | 91535321 | WESLEY JAMES LOCKWOOD | $0.00 | $7.84 | $0.00 | $0.00 | $0.00 | $0.00 | $7.84 |
| HILTON HONORS | 97658016 | CLINT GOODEAUX | $7.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.67 |
| HILTON HONORS | 84898743 | RANDY HAMELIN | $8.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.02 |
| HILTON HONORS | 81924921 | SAMUEL BOISDRENGHIEN | $17.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.72 |
| HILTON HONORS | 53352776 | DeAndre Dailey | $0.00 | $47.65 | $0.00 | $0.00 | $0.00 | $0.00 | $47.65 |
| HILTON HONORS | 83706492 | MICHAEL CRAVEN | $17.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.66 |
| HILTON HONORS | 54259493 | ANNA LEIJA | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |
| HILTON HONORS | 87702801 | Travis Robinson | $24.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.33 |
| HILTON HONORS | 96811415 | MICHAEL ROUSSEAU | $0.00 | $38.05 | $0.00 | $0.00 | $0.00 | $0.00 | $38.05 |
| HILTON HONORS | 82314906 | Ivan Ceniceros | $0.00 | $23.20 | $0.00 | $0.00 | $0.00 | $0.00 | $23.20 |
| HILTON HONORS | 82314906 | Ivan Ceniceros | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |
| HILTON HONORS | 80257216 | Michael Wallace | $0.00 | $18.34 | $0.00 | $0.00 | $0.00 | $0.00 | $18.34 |
| HILTON HONORS | 90304645 | BRIDGET ANDERSON | $0.00 | $19.23 | $0.00 | $0.00 | $0.00 | $0.00 | $19.23 |
| HILTON HONORS | 88135407 | Lori LORI ARNOLD | $19.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.14 |
| HILTON HONORS | 81712436 | WALTER CRUITT | $0.00 | $17.75 | $0.00 | $0.00 | $0.00 | $0.00 | $17.75 |
| HILTON HONORS | 95325357 | WILLIAM COPELAND | $0.00 | $20.05 | $0.00 | $0.00 | $0.00 | $0.00 | $20.05 |
| HILTON HONORS | 94933296 | CARLA BELFON | $0.00 | $12.34 | $0.00 | $0.00 | $0.00 | $0.00 | $12.34 |
| HILTON HONORS | 81924921 | SAMUEL BOISDRENGHIEN | $17.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.62 |
| HILTON HONORS | 53024295 | MARCIAL PAZ | $0.00 | $8.36 | $0.00 | $0.00 | $0.00 | $0.00 | $8.36 |
| HILTON HONORS | 83783646 | SAN JUANA RAMIREZ | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 96892123 | PRESTON ARNOLD | $0.00 | $8.12 | $0.00 | $0.00 | $0.00 | $0.00 | $8.12 |
| HILTON HONORS | 90159382 | BRUCE ARROYO | $18.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.33 |
| HILTON HONORS | 97277904 | ERIK HINTERLACH | $0.00 | $18.10 | $0.00 | $0.00 | $0.00 | $0.00 | $18.10 |
| HILTON HONORS | 98329829 | GAYENELL MUHAMMAD | $5.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.37 |
| HILTON HONORS | 80437949 | Seandre Alexander | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| HILTON HONORS | 85454738 | JONATHAN LICKER | $1.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.83 |
| HILTON HONORS | 80000355 | Christopher Tanner | $7.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.98 |
| HILTON HONORS | 84531612 | Justin Brazell richard | $0.00 | $30.90 | $0.00 | $0.00 | $0.00 | $0.00 | $30.90 |
| HILTON HONORS | 92089237 | ROBERT RAY | $0.00 | $19.47 | $0.00 | $0.00 | $0.00 | $0.00 | $19.47 |
| HILTON HONORS | 91606147 | SAVINA MACIAS | $2.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.46 |
| HILTON HONORS | 52542747 | Scotty  Case | $18.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.15 |
| HILTON HONORS | 85618830 | RODGER D WYNN | $0.00 | $89.72 | $0.00 | $0.00 | $0.00 | $0.00 | $89.72 |
| HILTON HONORS | 90552135 | GREGORY GARFIELD NEAIL | $0.00 | $0.00 | $35.10 | $0.00 | $0.00 | $0.00 | $35.10 |
| HILTON HONORS | 83843197 | Seandre Alexander | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |
| HILTON HONORS | 94346750 | MARVIN ETHERIDGE | $0.00 | $19.22 | $0.00 | $0.00 | $0.00 | $0.00 | $19.22 |
| HILTON HONORS | 92007900 | Rigo sierra | $0.00 | $4.51 | $0.00 | $0.00 | $0.00 | $0.00 | $4.51 |
| HILTON HONORS | 53229362 | DERRA MCBAY | $0.00 | $9.19 | $0.00 | $0.00 | $0.00 | $0.00 | $9.19 |
| HILTON HONORS | 94136809 | Howard Sebren | $18.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.25 |
| HILTON HONORS | 53231187 | HOSEA MILLER | $0.00 | $20.06 | $0.00 | $0.00 | $0.00 | $0.00 | $20.06 |
| HILTON HONORS | 81958404 | TERRANCE VANN | $18.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.20 |
| HILTON HONORS | 87584603 | JIMMY CAMPOS | $19.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.14 |
| HILTON HONORS | 85866372 | EDEN RUIZ | $8.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.67 |
| HILTON HONORS | 54696002 | Travis Robinson | $24.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.20 |
| HILTON HONORS | 81958404 | TERRANCE VANN | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 83737337 | Dennis Abbate | $8.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.21 |
| HILTON HONORS | 85454738 | JONATHAN LICKER | $1.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.80 |
| HILTON HONORS | 94175498 | ADRIENNE GRANT | $0.00 | $23.49 | $0.00 | $0.00 | $0.00 | $0.00 | $23.49 |
| HILTON HONORS | 82684326 | MARGARET CARTER | $0.00 | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 54863870 | MARGARET CARTER | $0.00 | $58.82 | $0.00 | $0.00 | $0.00 | $0.00 | $58.82 |
| HILTON HONORS | 90395265 | MICHAEL HANSEN | $17.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.94 |
| HILTON HONORS | 95270550 | Rodney Clifton | $0.00 | $5.02 | $0.00 | $0.00 | $0.00 | $0.00 | $5.02 |
| HILTON HONORS | 86387521 | SCOTT KASH | $0.00 | $11.97 | $0.00 | $0.00 | $0.00 | $0.00 | $11.97 |
| HILTON HONORS | 80365576 | Adam Burnett | $18.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.93 |
| HILTON HONORS | 82770299 | DELORES CODRINGTON | $36.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.80 |
| HILTON HONORS | 94175498 | ADRIENNE GRANT | $0.00 | $20.39 | $0.00 | $0.00 | $0.00 | $0.00 | $20.39 |
| HILTON HONORS | 96672057 | Adam Sgro | $0.00 | $4.09 | $0.00 | $0.00 | $0.00 | $0.00 | $4.09 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| HILTON HONORS | 52322612 | Janson Durney | $0.00 | $18.20 | $0.00 | $0.00 | $0.00 | $0.00 | $18.20 |
| HILTON HONORS | 92109471 | TERRY COOPER | $0.00 | $17.81 | $0.00 | $0.00 | $0.00 | $0.00 | $17.81 |
| HILTON HONORS | 86869741 | GREG THOMAS | $19.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.14 |
| HILTON HONORS | 87100141 | MICHAEL HECKMAN | $95.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.82 |
| HILTON HONORS | 83345371 | OMAR GOMEZ | $0.00 | $30.90 | $0.00 | $0.00 | $0.00 | $0.00 | $30.90 |
| HILTON HONORS | 83783646 | SAN JUANA RAMIREZ | $35.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.10 |
| HILTON HONORS | 96249042 | GIGI MENDENHALL | $0.00 | $4.80 | $0.00 | $0.00 | $0.00 | $0.00 | $4.80 |
| HILTON HONORS | 97659440 | karl Davis | $0.00 | $19.23 | $0.00 | $0.00 | $0.00 | $0.00 | $19.23 |
| HILTON HONORS | 82819168 | MARGARET CARTER | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 93534579 | ANDY EVANS | $0.00 | $19.23 | $0.00 | $0.00 | $0.00 | $0.00 | $19.23 |
| HILTON HONORS | 54414638 | ROBERT GLENN | $19.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.55 |
| HILTON HONORS | 92089237 | ROBERT RAY | $0.00 | $37.05 | $0.00 | $0.00 | $0.00 | $0.00 | $37.05 |
| HILTON HONORS | 83843197 | Seandre Alexander | $0.00 | $23.20 | $0.00 | $0.00 | $0.00 | $0.00 | $23.20 |
| HILTON HONORS | 80678014 | ROGER HAGAR III | $10.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.13 |
| HILTON HONORS | 94386576 | FRED HEFREN | $0.00 | $18.10 | $0.00 | $0.00 | $0.00 | $0.00 | $18.10 |
| HILTON HONORS | 82335985 | CHARLES PLATT | $0.00 | $70.43 | $0.00 | $0.00 | $0.00 | $0.00 | $70.43 |
| HILTON HONORS | 92109471 | TERRY COOPER | $0.00 | $15.44 | $0.00 | $0.00 | $0.00 | $0.00 | $15.44 |
| HILTON HONORS | 80689314 | CHRISTOPHER MORRIS | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| USE THIS NEW - CORPORATE LODGI | 81781043 | CHRIS BOUDREAUX | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 98093227 | DYROL RANDALL | $972.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $972.36 |
| USE THIS NEW - CORPORATE LODGI | 52768215 | DOMINIC THOMAS | $0.00 | $163.80 | $0.00 | $0.00 | $0.00 | $0.00 | $163.80 |
| USE THIS NEW - CORPORATE LODGI | 84408386 | Samuelle Gamble | $73.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.71 |
| USE THIS NEW - CORPORATE LODGI | 83715521 | joshua Devillier | $81.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.60 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| USE THIS NEW - CORPORATE LODGI | 86648720 | DAVID BURLESON | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 52768215 | DOMINIC THOMAS | $0.00 | $4.95 | $0.00 | $0.00 | $0.00 | $0.00 | $4.95 |
| USE THIS NEW - CORPORATE LODGI | 83946036 | Kay Bloomer | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 86808952 | ARTHUR BROADBENT | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 95089381 | CHRISTOPHER MACKLIN | $0.00 | $88.87 | $0.00 | $0.00 | $0.00 | $0.00 | $88.87 |
| USE THIS NEW - CORPORATE LODGI | 91923642 | MICHAEL JACKSON | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 92948381 | Jeffrey Scharwath | $2,331.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,331.60 |
| USE THIS NEW - CORPORATE LODGI | 82150176 | JAMES UPSHAW | $0.00 | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 90533588 | Samuelle Gamble | $0.00 | $76.35 | $0.00 | $0.00 | $0.00 | $0.00 | $76.35 |
| USE THIS NEW - CORPORATE LODGI | 53605619 | DARREN BARTEK | $0.00 | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 96872987 | CHRIS BOUDREAUX | $245.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $245.70 |
| USE THIS NEW - CORPORATE LODGI | 88341889 | Jon Satterwhite | $81.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.60 |
| USE THIS NEW - CORPORATE LODGI | 93408060 | Devin Stewart | $0.00 | $163.80 | $0.00 | $0.00 | $0.00 | $0.00 | $163.80 |
| **Totals** | | | **$6,069.62** | **$2,946.38** | **$128.58** | **$0.00** | **$0.00** | **$0.00** | **$9,144.58** |

## Invoices

| COMPANY | Invoice Number | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| HILTON HONORS | 1703274000 | $0.00 | $0.00 | $0.14 | $0.00 | $0.00 | $0.00 | $0.14 |
| HILTON HONORS | 1703273423 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILTON HONORS | 1704922506 | $0.00 | $106.34 | $0.00 | $0.00 | $0.00 | $0.00 | $106.34 |
| HILTON HONORS | 1703272641 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILTON HONORS | 1694034344 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | 1703695658 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | 1707496382 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | 1704315254 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | 1708455206 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| USE THIS NEW - CORPORATE LODGI | 1707505199 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | | **$0.01** | **$106.34** | **$0.14** | **$0.00** | **$0.00** | **$0.00** | **$106.49** |

## Settlements

| COMPANY | Payment Type | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| GUEST REFUND | CHECK | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $161.91 | $161.91 |
| GUEST REFUND | CHECK | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $218.11 | $218.11 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $0.00 | $7.59 | $0.00 | $0.00 | $0.00 | $7.59 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $0.00 | $40.71 | $0.00 | $0.00 | $0.00 | $40.71 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $2,732.56 | $0.00 | $0.00 | $0.00 | $0.00 | $2,732.56 |
| USE THIS NEW - CORPORATE LODGI | WIRE TRANSFER PAYMENT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | CREDIT CARD | $4,478.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,478.45 |
| USE THIS NEW - CORPORATE LODGI | CREDIT CARD | $2,673.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,673.40 |
| **Totals** | | **$7,151.85** | **$2,732.56** | **$48.30** | **$0.00** | **$0.00** | **$380.02** | **$10,312.73** |



**Hampton Inn - Houston Baytown, TX**
**HOUBT**

**Date: Mar 03, 2024**
**Report Run Date: Mar 04 2024**
**Report Run Time: 03:58:29 PM**
**User: Suzie Gonzales**

## Direct Bill Ledger Details

### Accounts Receivables

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE PURCHASE RES BILLING | 91153564 | adam hahn | $187.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $187.69 |
| ADVANCE PURCHASE RES BILLING | 83019149 | Kristin Fosu | $91.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.61 |
| ADVANCE PURCHASE RES BILLING | 83019149 | Kristin Fosu | $91.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.61 |
| ADVANCE PURCHASE RES BILLING | 52708739 | MICHAEL ALBERTS | $0.00 | $202.72 | $0.00 | $0.00 | $0.00 | $0.00 | $202.72 |
| ADVANCE PURCHASE RES BILLING | 95599106 | Beibei Wang | $86.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.81 |
| ADVANCE PURCHASE RES BILLING | 85817053 | JORGE RIVERA | $0.00 | $86.76 | $0.00 | $0.00 | $0.00 | $0.00 | $86.76 |
| ADVANCE PURCHASE RES BILLING | 96075877 | BRIDGET ANDERSON | $0.00 | $168.62 | $0.00 | $0.00 | $0.00 | $0.00 | $168.62 |
| ADVANCE PURCHASE RES BILLING | 94878173 | JOYCE MALDONADO | $187.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $187.62 |
| ADVANCE PURCHASE RES BILLING | 92930700 | ADRIANNA GARD | $0.00 | $87.38 | $0.00 | $0.00 | $0.00 | $0.00 | $87.38 |
| ADVANCE PURCHASE RES BILLING | 80776138 | Diana Carrillo | $0.00 | $177.04 | $0.00 | $0.00 | $0.00 | $0.00 | $177.04 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE PURCHASE RES BILLING | 90451230 | FABIEN GUERRIER | $185.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $185.20 |
| ADVANCE PURCHASE RES BILLING | 52257786 | Emily Mathews | $0.00 | $0.00 | $93.48 | $0.00 | $0.00 | $0.00 | $93.48 |
| ADVANCE PURCHASE RES BILLING | 52708739 | MICHAEL ALBERTS | $0.00 | $183.22 | $0.00 | $0.00 | $0.00 | $0.00 | $183.22 |
| HILTON HONORS | 54696002 | Travis Robinson | $298.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $298.86 |
| HILTON HONORS | 80639294 | SAN JUANA RAMIREZ | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 83345371 | OMAR GOMEZ | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |
| HILTON HONORS | 80639294 | SAN JUANA RAMIREZ | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 97238847 | BRANDON HELM | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 83876752 | Adam Sgro | $15.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.81 |
| HILTON HONORS | 87608596 | KAREN HINCHMAN | $18.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.93 |
| HILTON HONORS | 90304645 | BRIDGET ANDERSON | $0.00 | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 90940767 | JOLA MOORE | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |
| HILTON HONORS | 90940767 | JOLA MOORE | $0.00 | $48.48 | $0.00 | $0.00 | $0.00 | $0.00 | $48.48 |
| HILTON HONORS | 84531612 | Justin Brazell richard | $0.00 | $17.58 | $0.00 | $0.00 | $0.00 | $0.00 | $17.58 |
| HILTON HONORS | 94637155 | RUSSELL HAYES | $0.00 | $7.55 | $0.00 | $0.00 | $0.00 | $0.00 | $7.55 |
| HILTON HONORS | 85270599 | Emma Harr - Kingsvine | $4.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.17 |
| HILTON HONORS | 86339803 | ROB FICALORA | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 82335985 | CHARLES PLATT | $0.00 | $30.90 | $0.00 | $0.00 | $0.00 | $0.00 | $30.90 |
| HILTON HONORS | 85054495 | JEFF HALTER | $19.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.14 |
| HILTON HONORS | 81553760 | Adam Sgro | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.00 |
| HILTON HONORS | 80437949 | Seandre Alexander | $0.00 | $23.20 | $0.00 | $0.00 | $0.00 | $0.00 | $23.20 |
| HILTON HONORS | 86369497 | GIGI MENDENHALL | $0.00 | $13.88 | $0.00 | $0.00 | $0.00 | $0.00 | $13.88 |
| HILTON HONORS | 87702801 | Travis Robinson | $12.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.08 |
| HILTON HONORS | 85276865 | SHELLY PEPPER | $0.00 | $4.59 | $0.00 | $0.00 | $0.00 | $0.00 | $4.59 |
| HILTON HONORS | 87567903 | Christopher Pelas | $0.00 | $28.32 | $0.00 | $0.00 | $0.00 | $0.00 | $28.32 |
| HILTON HONORS | 91606147 | SAVINA MACIAS | $2.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.46 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| HILTON HONORS | 82919457 | GENE LAVENGCO | $0.00 | $18.55 | $0.00 | $0.00 | $0.00 | $0.00 | $18.55 |
| HILTON HONORS | 82983062 | KERRIE MAXAM | $0.00 | $17.75 | $0.00 | $0.00 | $0.00 | $0.00 | $17.75 |
| HILTON HONORS | 53380282 | Timothy Gonzalez | $0.00 | $33.42 | $0.00 | $0.00 | $0.00 | $0.00 | $33.42 |
| HILTON HONORS | 80253426 | BRANDON YOUNG | $0.00 | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 54841880 | JESSICA FOSTER | $0.00 | $38.21 | $0.00 | $0.00 | $0.00 | $0.00 | $38.21 |
| HILTON HONORS | 91535321 | WESLEY JAMES LOCKWOOD | $0.00 | $7.84 | $0.00 | $0.00 | $0.00 | $0.00 | $7.84 |
| HILTON HONORS | 97658016 | CLINT GOODEAUX | $7.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.67 |
| HILTON HONORS | 84898743 | RANDY HAMELIN | $8.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.02 |
| HILTON HONORS | 81924921 | SAMUEL BOISDRENGHIEN | $17.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.72 |
| HILTON HONORS | 53352776 | DeAndre Dailey | $0.00 | $47.65 | $0.00 | $0.00 | $0.00 | $0.00 | $47.65 |
| HILTON HONORS | 83706492 | MICHAEL CRAVEN | $17.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.66 |
| HILTON HONORS | 54259493 | ANNA LEIJA | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |
| HILTON HONORS | 87702801 | Travis Robinson | $24.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.33 |
| HILTON HONORS | 96811415 | MICHAEL ROUSSEAU | $0.00 | $38.05 | $0.00 | $0.00 | $0.00 | $0.00 | $38.05 |
| HILTON HONORS | 82314906 | Ivan Ceniceros | $0.00 | $23.20 | $0.00 | $0.00 | $0.00 | $0.00 | $23.20 |
| HILTON HONORS | 82314906 | Ivan Ceniceros | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |
| HILTON HONORS | 80257216 | Michael Wallace | $0.00 | $18.34 | $0.00 | $0.00 | $0.00 | $0.00 | $18.34 |
| HILTON HONORS | 90304645 | BRIDGET ANDERSON | $0.00 | $19.23 | $0.00 | $0.00 | $0.00 | $0.00 | $19.23 |
| HILTON HONORS | 88135407 | Lori LORI ARNOLD | $19.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.14 |
| HILTON HONORS | 81712436 | WALTER CRUITT | $0.00 | $17.75 | $0.00 | $0.00 | $0.00 | $0.00 | $17.75 |
| HILTON HONORS | 95325357 | WILLIAM COPELAND | $0.00 | $20.05 | $0.00 | $0.00 | $0.00 | $0.00 | $20.05 |
| HILTON HONORS | 94933296 | CARLA BELFON | $0.00 | $12.34 | $0.00 | $0.00 | $0.00 | $0.00 | $12.34 |
| HILTON HONORS | 81924921 | SAMUEL BOISDRENGHIEN | $17.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.62 |
| HILTON HONORS | 53024295 | MARCIAL PAZ | $0.00 | $8.36 | $0.00 | $0.00 | $0.00 | $0.00 | $8.36 |
| HILTON HONORS | 83783646 | SAN JUANA RAMIREZ | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 96892123 | PRESTON ARNOLD | $0.00 | $8.12 | $0.00 | $0.00 | $0.00 | $0.00 | $8.12 |
| HILTON HONORS | 90159382 | BRUCE ARROYO | $18.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.33 |
| HILTON HONORS | 97277904 | ERIK HINTERLACH | $0.00 | $18.10 | $0.00 | $0.00 | $0.00 | $0.00 | $18.10 |
| HILTON HONORS | 98329829 | GAYENELL MUHAMMAD | $5.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.37 |
| HILTON HONORS | 80437949 | Seandre Alexander | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---------|---------------------|------------|---------|---------|---------|---------|----------|----------|-------|
| HILTON HONORS | 85454738 | JONATHAN LICKER | $1.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.83 |
| HILTON HONORS | 80000355 | Christopher Tanner | $7.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.98 |
| HILTON HONORS | 84531612 | Justin Brazell richard | $0.00 | $30.90 | $0.00 | $0.00 | $0.00 | $0.00 | $30.90 |
| HILTON HONORS | 92089237 | ROBERT RAY | $0.00 | $19.47 | $0.00 | $0.00 | $0.00 | $0.00 | $19.47 |
| HILTON HONORS | 91606147 | SAVINA MACIAS | $2.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.46 |
| HILTON HONORS | 52542747 | Scotty Case | $18.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.15 |
| HILTON HONORS | 85618830 | RODGER D WYNN | $0.00 | $89.72 | $0.00 | $0.00 | $0.00 | $0.00 | $89.72 |
| HILTON HONORS | 90552135 | GREGORY GARFIELD NEAIL | $0.00 | $0.00 | $35.10 | $0.00 | $0.00 | $0.00 | $35.10 |
| HILTON HONORS | 83843197 | Seandre Alexander | $0.00 | $35.62 | $0.00 | $0.00 | $0.00 | $0.00 | $35.62 |
| HILTON HONORS | 94346750 | MARVIN ETHERIDGE | $0.00 | $19.22 | $0.00 | $0.00 | $0.00 | $0.00 | $19.22 |
| HILTON HONORS | 92007900 | Rigo sierra | $0.00 | $4.51 | $0.00 | $0.00 | $0.00 | $0.00 | $4.51 |
| HILTON HONORS | 53229362 | DERRA MCBAY | $0.00 | $9.19 | $0.00 | $0.00 | $0.00 | $0.00 | $9.19 |
| HILTON HONORS | 94136809 | Howard Sebren | $18.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.25 |
| HILTON HONORS | 53231187 | HOSEA MILLER | $0.00 | $20.06 | $0.00 | $0.00 | $0.00 | $0.00 | $20.06 |
| HILTON HONORS | 81958404 | TERRANCE VANN | $18.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.20 |
| HILTON HONORS | 87584603 | JIMMY CAMPOS | $19.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.14 |
| HILTON HONORS | 85866372 | EDEN RUIZ | $8.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.67 |
| HILTON HONORS | 54696002 | Travis Robinson | $24.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.20 |
| HILTON HONORS | 81958404 | TERRANCE VANN | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 83737337 | Dennis Abbate | $8.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.21 |
| HILTON HONORS | 85454738 | JONATHAN LICKER | $1.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.80 |
| HILTON HONORS | 94175498 | ADRIENNE GRANT | $0.00 | $23.49 | $0.00 | $0.00 | $0.00 | $0.00 | $23.49 |
| HILTON HONORS | 82684326 | MARGARET CARTER | $0.00 | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 54863870 | MARGARET CARTER | $0.00 | $58.82 | $0.00 | $0.00 | $0.00 | $0.00 | $58.82 |
| HILTON HONORS | 90395265 | MICHAEL HANSEN | $17.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.94 |
| HILTON HONORS | 95270550 | Rodney Clifton | $0.00 | $5.02 | $0.00 | $0.00 | $0.00 | $0.00 | $5.02 |
| HILTON HONORS | 86387521 | SCOTT KASH | $0.00 | $11.97 | $0.00 | $0.00 | $0.00 | $0.00 | $11.97 |
| HILTON HONORS | 80365576 | Adam Burnett | $18.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.93 |
| HILTON HONORS | 82770299 | DELORES CODRINGTON | $36.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.80 |
| HILTON HONORS | 94175498 | ADRIENNE GRANT | $0.00 | $20.39 | $0.00 | $0.00 | $0.00 | $0.00 | $20.39 |
| HILTON HONORS | 96672057 | Adam Sgro | $0.00 | $4.09 | $0.00 | $0.00 | $0.00 | $0.00 | $4.09 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| HILTON HONORS | 52322612 | Janson Durney | $0.00 | $18.20 | $0.00 | $0.00 | $0.00 | $0.00 | $18.20 |
| HILTON HONORS | 92109471 | TERRY COOPER | $0.00 | $17.81 | $0.00 | $0.00 | $0.00 | $0.00 | $17.81 |
| HILTON HONORS | 86869741 | GREG THOMAS | $19.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.14 |
| HILTON HONORS | 87100141 | MICHAEL HECKMAN | $95.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.82 |
| HILTON HONORS | 83345371 | OMAR GOMEZ | $0.00 | $30.90 | $0.00 | $0.00 | $0.00 | $0.00 | $30.90 |
| HILTON HONORS | 83783646 | SAN JUANA RAMIREZ | $35.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.10 |
| HILTON HONORS | 96249042 | GIGI MENDENHALL | $0.00 | $4.80 | $0.00 | $0.00 | $0.00 | $0.00 | $4.80 |
| HILTON HONORS | 97659440 | karl Davis | $0.00 | $19.23 | $0.00 | $0.00 | $0.00 | $0.00 | $19.23 |
| HILTON HONORS | 82819168 | MARGARET CARTER | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| HILTON HONORS | 93534579 | ANDY EVANS | $0.00 | $19.23 | $0.00 | $0.00 | $0.00 | $0.00 | $19.23 |
| HILTON HONORS | 54414638 | ROBERT GLENN | $19.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.55 |
| HILTON HONORS | 92089237 | ROBERT RAY | $0.00 | $37.05 | $0.00 | $0.00 | $0.00 | $0.00 | $37.05 |
| HILTON HONORS | 83843197 | Seandre Alexander | $0.00 | $23.20 | $0.00 | $0.00 | $0.00 | $0.00 | $23.20 |
| HILTON HONORS | 80678014 | ROGER HAGAR III | $10.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.13 |
| HILTON HONORS | 94386576 | FRED HEFREN | $0.00 | $18.10 | $0.00 | $0.00 | $0.00 | $0.00 | $18.10 |
| HILTON HONORS | 82335985 | CHARLES PLATT | $0.00 | $70.43 | $0.00 | $0.00 | $0.00 | $0.00 | $70.43 |
| HILTON HONORS | 92109471 | TERRY COOPER | $0.00 | $15.44 | $0.00 | $0.00 | $0.00 | $0.00 | $15.44 |
| HILTON HONORS | 80689314 | CHRISTOPHER MORRIS | $17.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.55 |
| USE THIS NEW - CORPORATE LODGI | 81781043 | CHRIS BOUDREAUX | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 98093227 | DYROL RANDALL | $972.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $972.36 |
| USE THIS NEW - CORPORATE LODGI | 52768215 | DOMINIC THOMAS | $0.00 | $163.80 | $0.00 | $0.00 | $0.00 | $0.00 | $163.80 |
| USE THIS NEW - CORPORATE LODGI | 84408386 | Samuelle Gamble | $73.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.71 |
| USE THIS NEW - CORPORATE LODGI | 83715521 | joshua Devillier | $81.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.60 |

| COMPANY | Confirmation Number | Guest Name | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|---|
| USE THIS NEW - CORPORATE LODGI | 86648720 | DAVID BURLESON | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 52768215 | DOMINIC THOMAS | $0.00 | $4.95 | $0.00 | $0.00 | $0.00 | $0.00 | $4.95 |
| USE THIS NEW - CORPORATE LODGI | 83946036 | Kay Bloomer | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 86808952 | ARTHUR BROADBENT | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 95089381 | CHRISTOPHER MACKLIN | $0.00 | $88.87 | $0.00 | $0.00 | $0.00 | $0.00 | $88.87 |
| USE THIS NEW - CORPORATE LODGI | 91923642 | MICHAEL JACKSON | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 92948381 | Jeffrey Scharwath | $2,331.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,331.60 |
| USE THIS NEW - CORPORATE LODGI | 82150176 | JAMES UPSHAW | $0.00 | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 90533588 | Samuelle Gamble | $0.00 | $76.35 | $0.00 | $0.00 | $0.00 | $0.00 | $76.35 |
| USE THIS NEW - CORPORATE LODGI | 53605619 | DARREN BARTEK | $0.00 | $81.90 | $0.00 | $0.00 | $0.00 | $0.00 | $81.90 |
| USE THIS NEW - CORPORATE LODGI | 96872987 | CHRIS BOUDREAUX | $245.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $245.70 |
| USE THIS NEW - CORPORATE LODGI | 88341889 | Jon Satterwhite | $81.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $81.60 |
| USE THIS NEW - CORPORATE LODGI | 93408060 | Devin Stewart | $0.00 | $163.80 | $0.00 | $0.00 | $0.00 | $0.00 | $163.80 |
| Totals | | | $6,069.62 | $2,946.38 | $128.58 | $0.00 | $0.00 | $0.00 | $9,144.58 |

## Invoices

| COMPANY | Invoice Number | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| HILTON HONORS | 1703274000 | $0.00 | $0.00 | $0.14 | $0.00 | $0.00 | $0.00 | $0.14 |
| HILTON HONORS | 1703273423 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILTON HONORS | 1704922506 | $0.00 | $106.34 | $0.00 | $0.00 | $0.00 | $0.00 | $106.34 |
| HILTON HONORS | 1703272641 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILTON HONORS | 1694034344 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | 1703695658 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | 1707496382 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | 1704315254 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | 1708455206 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| USE THIS NEW - CORPORATE LODGI | 1707505199 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Totals** | | **$0.01** | **$106.34** | **$0.14** | **$0.00** | **$0.00** | **$0.00** | **$106.49** |

## Settlements

| COMPANY | Payment Type | Current | Over 30 | Over 60 | Over 90 | Over 120 | Over 150 | Total |
|---|---|---|---|---|---|---|---|---|
| GUEST REFUND | CHECK | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $161.91 | $161.91 |
| GUEST REFUND | CHECK | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $218.11 | $218.11 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $0.00 | $7.59 | $0.00 | $0.00 | $0.00 | $7.59 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $0.00 | $40.71 | $0.00 | $0.00 | $0.00 | $40.71 |
| HILTON HONORS | HONORS SETTLEMENT | $0.00 | $2,732.56 | $0.00 | $0.00 | $0.00 | $0.00 | $2,732.56 |
| USE THIS NEW - CORPORATE LODGI | WIRE TRANSFER PAYMENT | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USE THIS NEW - CORPORATE LODGI | CREDIT CARD | $4,478.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,478.45 |
| USE THIS NEW - CORPORATE LODGI | CREDIT CARD | $2,673.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,673.40 |
| **Totals** | | **$7,151.85** | **$2,732.56** | **$48.30** | **$0.00** | **$0.00** | **$380.02** | **$10,312.73** |



STR # 33307 / Created March 18, 2024

# Monthly STAR Report : Hampton Inn Houston/Baytown

For the Month of: February 2024
Currency: US Dollar  /  Competitive Set Data Excludes Subject Property

| | |
|---|---|
| Table Of Contents | 1 |
| Monthly Performance at a Glance | 2 |
| STAR Summary | 3 |
| Competitive Set Report | 4 |
| Response Report | 5 |
| Day of Week & Weekday/Weekend | 6 |
| Daily Data for the Month | 7 |
| Segmentation at a Glance | 8 |
| Segmentation Occupancy Analysis | 9 |
| Segmentation ADR Analysis | 10 |
| Segmentation RevPAR Analysis | 11 |
| Segmentation Index Analysis | 12 |
| Segmentation Ranking Analysis | 13 |
| Segmentation Day Of Week - Current Month | 14 |
| Segmentation Day Of Week - Year to Date | 15 |
| Segmentation Day Of Week - Running 3 Month | 16 |
| Segmentation Day Of Week - Running 12 Month | 17 |
| Additional Revenue ADR Analysis (TrevPOR) | 18 |
| Additional Revenue RevPAR Analysis (TrevPAR) | 19 |
| Segmentation Response Report | 20 |
| Help | 21 |

Corporate North American Headquarters
T: +1 (615) 824 8664
support@str.com    www.str.com

International Headquarters
T: +44 (0) 207 922 1930
hotelinfo@str.com    www.str.com

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 2 - Monthly Performance at a Glance - My Property vs. Competitive Set

Hampton Inn Houston/Baytown        7211 Garth Rd        Baytown, TX 77521        Phone: (281) 421-1234

STR # 33307        ChainID: 000012142        MgtCo: Aperture Hotels        Owner: Platinum Companies

For the Month of: February 2024        Date Created: March 18, 2024        Monthly Competitive Set Data Excludes Subject Property

## February 2024

|  | Occupancy (%) | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
|  | My Prop | Comp Set | Index (MPI) | My Prop | Comp Set | Index (ARI) | My Prop | Comp Set | Index (RGI) |
| Current Month | 61.7 | 73.3 | 84.2 | 85.28 | 83.46 | 102.2 | 52.59 | 61.15 | 86.0 |
| Year To Date | 55.7 | 69.1 | 80.6 | 83.95 | 81.55 | 102.9 | 46.73 | 56.34 | 82.9 |
| Running 3 Month | 49.1 | 63.2 | 77.7 | 81.91 | 79.28 | 103.3 | 40.25 | 50.11 | 80.3 |
| Running 12 Month | 51.5 | 64.8 | 79.5 | 96.89 | 83.16 | 116.5 | 49.88 | 53.88 | 92.6 |

## February 2024 vs. 2023 Percent Change (%)

|  | Occupancy | | | ADR | | | RevPAR | | |
|---|---|---|---|---|---|---|---|---|---|
|  | My Prop | Comp Set | Index (MPI) | My Prop | Comp Set | Index (ARI) | My Prop | Comp Set | Index (RGI) |
| Current Month | -23.3 | -13.8 | -11.0 | -18.7 | -1.2 | -17.7 | -37.6 | -14.9 | -26.7 |
| Year To Date | -24.1 | -10.4 | -15.3 | -15.3 | -2.5 | -13.2 | -35.7 | -12.6 | -26.4 |
| Running 3 Month | -26.9 | -13.1 | -15.9 | -14.4 | -3.3 | -11.5 | -37.5 | -16.0 | -25.6 |
| Running 12 Month | -18.6 | -3.1 | -15.9 | -2.6 | -1.4 | -1.2 | -20.7 | -4.4 | -17.0 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 3 - STAR Summary - My Property vs. Comp Set and Industry Segments

Hampton Inn Houston/Baytown     7211 Garth Rd     Baytown, TX 77521     Phone: (281) 421-1234

STR # 33307     ChainID: 000012142     MgtCo: Aperture Hotels     Owner: Platinum Companies

For the Month of: February 2024     Date Created: March 18, 2024     Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%)

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton Inn Houston/Baytown | 61.7 | -23.3 | 55.7 | -24.1 | 49.1 | -26.9 | 51.5 | -18.6 |
| Market: Houston, TX | 62.0 | -1.0 | 58.4 | 0.8 | 55.8 | -0.1 | 59.9 | 3.2 |
| Market Class: Upper Midscale Class | 60.9 | -1.9 | 56.5 | -1.2 | 54.4 | -1.4 | 59.5 | 4.3 |
| Submarket: Houston East/Baytown, TX | 58.3 | -9.2 | 54.8 | -7.5 | 51.3 | -8.0 | 55.8 | -1.5 |
| Submarket Scale: Midscale Chains | 58.4 | -11.4 | 54.5 | -10.6 | 50.3 | -10.5 | 55.3 | -3.3 |
| Competitive Set: Competitors | 73.3 | -13.8 | 69.1 | -10.4 | 63.2 | -13.1 | 64.8 | -3.1 |

## Supply

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | 3.6 | 1.7 | 1.1 | 0.3 |
| | 0.4 | 0.5 | 0.3 | -0.2 |
| | 1.1 | 1.1 | 0.7 | -1.3 |
| | 3.4 | 3.8 | 3.5 | 2.6 |
| | 1.9 | 1.9 | 1.2 | -0.3 |
| | 0.0 | 0.0 | 0.0 | 0.0 |

## Average Daily Rate

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton Inn Houston/Baytown | 85.28 | -18.7 | 83.95 | -15.3 | 81.91 | -14.4 | 96.89 | -2.6 |
| Market: Houston, TX | 119.10 | 5.0 | 118.49 | 9.3 | 113.20 | 7.0 | 114.83 | 6.3 |
| Market Class: Upper Midscale Class | 101.88 | 3.5 | 100.02 | 5.3 | 97.03 | 4.2 | 101.65 | 5.2 |
| Submarket: Houston East/Baytown, TX | 79.62 | 1.9 | 78.52 | 2.7 | 76.66 | 2.6 | 78.65 | 3.9 |
| Submarket Scale: Midscale Chains | 89.65 | 0.3 | 89.09 | 0.9 | 87.51 | 0.9 | 90.80 | 3.7 |
| Competitive Set: Competitors | 83.46 | -1.2 | 81.55 | -2.5 | 79.28 | -3.3 | 83.16 | -1.4 |

## Demand

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | -20.6 | -22.8 | -26.1 | -18.3 |
| | -0.6 | 1.3 | 0.2 | 3.0 |
| | -0.7 | -0.1 | -0.7 | 3.0 |
| | -6.1 | -4.0 | -4.7 | 1.0 |
| | -9.7 | -8.9 | -9.4 | -3.5 |
| | -13.8 | -10.4 | -13.1 | -3.1 |

## RevPAR

| | Current Month | % Chg | Year to Date | % Chg | Running 3 Month | % Chg | Running 12 Month | % Chg |
|---|---|---|---|---|---|---|---|---|
| Hampton Inn Houston/Baytown | 52.59 | -37.6 | 46.73 | -35.7 | 40.25 | -37.5 | 49.88 | -20.7 |
| Market: Houston, TX | 73.82 | 4.0 | 69.25 | 10.2 | 63.16 | 6.9 | 68.77 | 9.7 |
| Market Class: Upper Midscale Class | 62.03 | 1.6 | 56.54 | 4.0 | 52.76 | 2.7 | 60.51 | 9.7 |
| Submarket: Houston East/Baytown, TX | 46.45 | -7.4 | 43.02 | -5.0 | 39.30 | -5.6 | 43.86 | 2.4 |
| Submarket Scale: Midscale Chains | 52.36 | -11.1 | 48.55 | -9.8 | 43.99 | -9.7 | 50.20 | 0.3 |
| Competitive Set: Competitors | 61.15 | -14.9 | 56.34 | -12.6 | 50.11 | -16.0 | 53.88 | -4.4 |

## Revenue

| | Month % Chg | YTD % Chg | Run 3 Mon % Chg | Run 12 Mon % Chg |
|---|---|---|---|---|
| | -35.4 | -34.6 | -36.8 | -20.4 |
| | 4.4 | 10.8 | 7.2 | 9.5 |
| | 2.7 | 5.2 | 3.4 | 8.3 |
| | -4.2 | -1.4 | -2.3 | 5.0 |
| | -9.4 | -8.1 | -8.6 | 0.0 |
| | -14.9 | -12.6 | -16.0 | -4.4 |

## Census/Sample - Properties & Rooms

| | Census | | Sample | | Sample % |
|---|---|---|---|---|---|
| | Properties | Rooms | Properties | Rooms | Rooms |
| Market: Houston, TX | 1159 | 106676 | 748 | 88893 | 83.3 |
| Market Class: Upper Midscale Class | 261 | 23672 | 246 | 22699 | 95.9 |
| Submarket: Houston East/Baytown, TX | 182 | 10654 | 92 | 7312 | 68.6 |
| Submarket Scale: Midscale Chains | 65 | 4743 | 52 | 4239 | 89.4 |
| Competitive Set: Competitors | 5 | 440 | 5 | 440 | 100.0 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. Unauthorized use of this STR Report deprives STR, LLC and/or STR Global, Ltd. of its "STR".

**Tab 4 - Competitive Set Report**

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234
STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies
For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property





### Occupancy (%)

| | 2022 | | | | 2023 | | | | | | | | | | | | 2024 | | Year To Date | | | Running 3 Month | | | Running 12 Month | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 |
| My Property | 53.2 | 71.7 | 57.1 | 55.7 | 67.0 | 80.4 | 81.9 | 49.6 | 49.6 | 60.1 | 47.6 | 35.7 | 46.9 | 48.6 | 37.8 | 36.5 | 50.0 | 61.7 | 62.9 | 73.3 | 55.7 | 56.3 | 67.3 | 49.1 | 58.3 | 63.2 | 51.5 |
| Competitive Set | 62.9 | 81.9 | 63.9 | 64.4 | 69.9 | 85.0 | 81.0 | 66.9 | 64.1 | 66.7 | 62.9 | 60.3 | 69.5 | 63.1 | 73.2 | 52.0 | 65.3 | 73.3 | 56.1 | 77.1 | 69.1 | 53.3 | 72.7 | 63.2 | 56.1 | 66.9 | 64.8 |
| Index (MPI) | 84.6 | 87.5 | 89.3 | 86.4 | 95.8 | 94.6 | 101.1 | 92.6 | 77.5 | 90.2 | 75.7 | 59.3 | 67.5 | 77.0 | 71.1 | 70.2 | 76.6 | 84.2 | 112.1 | 95.1 | 80.6 | 105.6 | 92.5 | 77.7 | 103.9 | 94.5 | 79.5 |
| Rank | 5 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | 4 of 6 | 5 of 6 | 5 of 6 | 6 of 6 | 4 of 6 | 5 of 6 | 5 of 6 | 6 of 6 | 4 of 6 | 4 of 6 | 6 of 6 | 4 of 6 | 4 of 6 | 5 of 6 |

**% Chg**

| | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -13.9 | 7.5 | 11.2 | 27.3 | 30.9 | 6.1 | 12.7 | -18.4 | -18.3 | -2.8 | -16.0 | -24.3 | -11.9 | -32.2 | -33.8 | -34.4 | -25.3 | -23.3 | 63.6 | 16.7 | -24.1 | 66.3 | 19.5 | -26.9 | 32.4 | 8.5 | -18.6 |
| Competitive Set | 5.6 | 41.8 | 13.8 | 34.4 | 29.6 | 45.5 | 29.3 | 0.2 | 1.1 | 1.4 | 1.3 | 9.3 | 10.4 | -22.9 | -16.8 | -19.2 | -6.6 | -13.8 | 11.4 | 37.5 | -10.4 | 17.8 | 36.5 | -13.1 | 24.9 | 19.3 | -3.1 |
| Index (MPI) | -18.4 | -24.2 | -2.2 | -5.3 | 1.0 | -27.1 | -12.8 | -18.5 | -19.2 | -4.1 | -17.1 | -30.7 | -20.2 | -12.1 | -20.4 | -18.8 | -20.0 | -11.0 | 46.9 | -15.1 | -15.3 | 41.1 | -12.4 | -15.9 | 6.0 | -9.0 | -15.9 |
| Rank | 5 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 4 of 6 | 6 of 6 | 4 of 6 | 5 of 6 | 5 of 6 | 5 of 6 | 6 of 6 | 5 of 6 | 5 of 6 | 2 of 6 | 3 of 6 | 3 of 6 | 4 of 6 | 5 of 6 | 1 of 6 | 6 of 6 | 5 of 6 | 1 of 6 | 4 of 6 | 5 of 6 | 2 of 6 | 5 of 6 | 5 of 6 |

### ADR

| | 2022 | | | | 2023 | | | | | | | | | | | | 2024 | | Year To Date | | | Running 3 Month | | | Running 12 Month | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 |
| My Property | 92.34 | 114.28 | 90.03 | 86.96 | 92.98 | 104.83 | 123.64 | 108.52 | 100.95 | 98.63 | 94.43 | 100.75 | 88.97 | 91.17 | 85.47 | 75.89 | 82.42 | 85.28 | 84.86 | 99.15 | 83.95 | 85.32 | 95.68 | 81.91 | 90.45 | 99.45 | 96.89 |
| Competitive Set | 78.90 | 86.18 | 80.96 | 78.24 | 82.73 | 84.48 | 94.03 | 88.91 | 85.50 | 84.62 | 83.76 | 82.74 | 78.60 | 79.06 | 78.66 | 73.55 | 79.61 | 83.46 | 82.73 | 83.65 | 81.55 | 83.05 | 82.00 | 79.28 | 83.01 | 84.31 | 83.16 |
| Index (ARI) | 117.0 | 132.6 | 111.2 | 111.1 | 112.4 | 124.1 | 131.5 | 122.1 | 118.1 | 116.6 | 112.7 | 121.8 | 113.2 | 115.3 | 108.7 | 103.2 | 103.5 | 102.2 | 102.6 | 118.5 | 102.9 | 102.7 | 116.7 | 103.3 | 109.0 | 118.0 | 116.5 |
| Rank | 3 of 6 | 1 of 6 | 2 of 6 | 2 of 6 | 2 of 6 | 1 of 6 | 1 of 6 | 2 of 6 | 2 of 6 | 2 of 6 | 2 of 6 | 1 of 6 | 2 of 6 | 2 of 6 | 3 of 6 | 4 of 6 | 3 of 6 | 4 of 6 | 2 of 6 | 1 of 6 | 4 of 6 | 2 of 6 | 1 of 6 | 4 of 6 | 2 of 6 | 1 of 6 | 1 of 6 |

**% Chg**

| | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -6.2 | 6.7 | -1.1 | 0.4 | 11.5 | 22.0 | 17.3 | -3.8 | -3.7 | -0.1 | 11.8 | -3.6 | -20.2 | -5.1 | -12.7 | -11.4 | -18.7 | | -1.6 | 16.8 | -15.3 | 3.5 | 12.1 | -14.4 | 11.8 | 9.9 | -2.6 |
| Competitive Set | -16.9 | -7.0 | -0.4 | -6.6 | 0.5 | 1.8 | 3.7 | -6.0 | 2.8 | -1.4 | 0.5 | 1.6 | -0.4 | -8.3 | -2.8 | -6.0 | -3.8 | -1.2 | 14.6 | 1.1 | -3.3 | 16.7 | -1.3 | -3.3 | 3.4 | 1.6 | -1.4 |
| Index (ARI) | 12.9 | 14.8 | -0.6 | 7.5 | 11.0 | 20.0 | 13.0 | 2.4 | 0.9 | 0.7 | -0.5 | 10.1 | -3.3 | -13.0 | -2.3 | -7.2 | -6.9 | -17.7 | -14.1 | 15.6 | -13.2 | -11.3 | 13.6 | -11.5 | 8.1 | 8.3 | -1.2 |
| Rank | 3 of 6 | 2 of 6 | 3 of 6 | 3 of 6 | 1 of 6 | 1 of 6 | 1 of 6 | 2 of 6 | 3 of 6 | 4 of 6 | 5 of 6 | 2 of 6 | 4 of 6 | 4 of 6 | 3 of 6 | 4 of 6 | 4 of 6 | 6 of 6 | 6 of 6 | 2 of 6 | 5 of 6 | 6 of 6 | 2 of 6 | 5 of 6 | 2 of 6 | 3 of 6 | 4 of 6 |

### RevPAR

| | 2022 | | | | 2023 | | | | | | | | | | | | 2024 | | Year To Date | | | Running 3 Month | | | Running 12 Month | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 |
| My Property | 49.16 | 81.89 | 51.40 | 48.41 | 62.26 | 84.30 | 101.30 | 53.87 | 50.10 | 59.32 | 44.28 | 35.98 | 41.73 | 44.28 | 32.31 | 27.70 | 41.25 | 52.59 | 53.34 | 72.72 | 46.73 | 48.01 | 64.35 | 40.25 | 52.71 | 62.87 | 49.88 |
| Competitive Set | 49.67 | 70.57 | 51.74 | 50.39 | 57.84 | 71.85 | 76.21 | 59.53 | 54.78 | 56.43 | 52.64 | 49.87 | 54.62 | 49.90 | 41.83 | 38.25 | 51.99 | 61.15 | 46.40 | 64.49 | 56.34 | 44.24 | 59.63 | 50.11 | 46.55 | 56.38 | 53.88 |
| Index (RGI) | 99.0 | 116.0 | 99.3 | 96.1 | 107.6 | 117.3 | 132.9 | 113.0 | 91.5 | 105.1 | 85.3 | 72.2 | 76.4 | 88.7 | 77.3 | 72.4 | 79.3 | 86.0 | 115.0 | 112.8 | 82.9 | 108.5 | 107.9 | 80.3 | 113.2 | 111.5 | 92.6 |
| Rank | 4 of 6 | 2 of 6 | 4 of 6 | 4 of 6 | 3 of 6 | 2 of 6 | 2 of 6 | 4 of 6 | 6 of 6 | 4 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 4 of 6 | 5 of 6 | 5 of 6 | 4 of 6 | 4 of 6 | 2 of 6 | 3 of 6 | 5 of 6 | 2 of 6 | 4 of 6 | 5 of 6 | 2 of 6 | 3 of 6 | 5 of 6 |

**% Chg**

| | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -19.2 | 14.8 | 10.1 | 27.8 | 45.9 | 29.4 | 32.2 | -21.5 | -15.3 | -3.5 | -16.1 | -15.4 | -15.1 | -45.9 | -37.1 | -42.8 | -33.8 | -37.6 | 61.0 | 36.3 | -35.7 | 72.0 | 34.4 | -37.5 | 47.9 | 19.3 | -20.7 |
| Competitive Set | -12.3 | 31.9 | 13.2 | 25.5 | 30.2 | 47.9 | 34.1 | -5.8 | 3.9 | 0.0 | 1.7 | 11.0 | 0.0 | -29.3 | -19.2 | -24.1 | -10.1 | -14.9 | 27.6 | 39.0 | -12.6 | 37.5 | 34.8 | -16.0 | 29.2 | 21.1 | -4.4 |
| Index (RGI) | -7.9 | -12.9 | -2.8 | 1.9 | 12.1 | -12.5 | -1.4 | -16.6 | -18.5 | -3.4 | -17.5 | -23.8 | -22.8 | -23.5 | -22.2 | -24.6 | -26.3 | -26.7 | 26.1 | -1.9 | -26.4 | 25.1 | -0.6 | -25.6 | 14.5 | -1.5 | -17.0 |
| Rank | 4 of 6 | 2 of 6 | 4 of 6 | 2 of 6 | 3 of 6 | 6 of 6 | 4 of 6 | 6 of 6 | 6 of 6 | 5 of 6 | 6 of 6 | 6 of 6 | 6 of 6 | 4 of 6 | 3 of 6 | 4 of 6 | 4 of 6 | 5 of 6 | 1 of 6 | 6 of 6 | 5 of 6 | 1 of 6 | 4 of 6 | 5 of 6 | 2 of 6 | 3 of 6 | 5 of 6 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 5 - Response Report

Hampton Inn Houston/Baytown     7211 Garth Rd     Baytown, TX 77521     Phone: (281) 421-1234
STR # 33307     ChainID: 000012142     MgtCo: Aperture Hotels     Owner: Platinum Companies
For the Month of: February 2024     Date Created: March 18, 2024

**This Year**

Feb 14th - Valentine's Day
Feb 19th - Presidents' Day

**Last Year**

Feb 14th - Valentine's Day
Feb 20th - Presidents' Day

## February 2024 (This Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     | 1   | 2   | 3   |
| 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| 18  | 19  | 20  | 21  | 22  | 23  | 24  |
| 25  | 26  | 27  | 28  | 29  |     |     |

## February 2023 (Last Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     | 1   | 2   | 3   | 4   |
| 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| 19  | 20  | 21  | 22  | 23  | 24  | 25  |
| 26  | 27  | 28  |     |     |     |     |

| STR# | Name | City, State | Zip | Phone | Rooms | Open Date |
|------|------|-------------|-----|-------|-------|-----------|
| 33307 | Hampton Inn Houston/Baytown | Baytown, TX | 77521 | (281) 421-1234 | 70 | 199608 |
| 30297 | La Quinta Inns & Suites by Wyndham Houston Bayt | Baytown, TX | 77521 | (281) 839-2974 | 106 | 199410 |
| 53160 | Comfort Suites Baytown I-10 | Baytown, TX | 77521 | (281) 421-9764 | 61 | 200501 |
| 59560 | Candlewood Suites Baytown | Baytown, TX | 77521 | (281) 421-2300 | 81 | 200911 |
| 60729 | SpringHill Suites Houston Baytown | Baytown, TX | 77521 | (281) 421-1200 | 101 | 201011 |
| 62644 | Holiday Inn Express & Suites Houston East  Baytown | Baytown, TX | 77521 | (281) 421-9988 | 91 | 201404 |
|       |      |             |     |       | 510 |           |



Data received:

○ = Monthly Only

● = Monthly & Daily

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 6 - Day of Week and Weekday/Weekend Report

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234
STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies
For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property



**Current Month Occupancy**



**Current Month ADR**

| Day of Week | Time Period | Occupancy (%) | | | | | | Average Daily Rate | | | | | | RevPAR | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | My Property | % Chg | Competitive Set | % Chg | Index (MPI) | % Chg | My Property | % Chg | Competitive Set | % Chg | Index (ARI) | % Chg | My Property | % Chg | Competitive Set | % Chg | Index (RGI) | % Chg |
| Sunday | Current Month | 45.0 | -19.2 | 56.9 | -14.4 | 79.1 | -5.7 | 80.61 | -19.4 | 79.10 | 1.5 | 101.9 | -20.7 | 36.27 | -34.9 | 45.00 | -13.0 | 80.6 | -25.2 |
| | Year To Date | 35.7 | -30.6 | 54.0 | -11.2 | 66.1 | -21.8 | 80.22 | -14.3 | 76.81 | -2.7 | 104.5 | -11.8 | 28.65 | -40.5 | 41.51 | -13.6 | 69.0 | -31.1 |
| | Running 3 Month | 32.4 | -34.5 | 50.7 | -13.2 | 63.9 | -24.5 | 79.84 | -12.1 | 75.07 | -4.1 | 106.4 | -8.4 | 25.86 | -42.5 | 38.06 | -16.7 | 67.9 | -30.9 |
| | Running 12 Month | 34.6 | -19.8 | 51.0 | -6.2 | 67.9 | -14.5 | 91.62 | -4.6 | 77.44 | -4.7 | 118.3 | 0.1 | 31.70 | -23.5 | 39.46 | -10.6 | 80.3 | -14.4 |
| Monday | Current Month | 66.1 | -17.0 | 74.2 | -14.5 | 89.1 | -3.0 | 87.61 | -19.0 | 86.30 | -0.7 | 101.5 | -18.5 | 57.88 | -32.8 | 64.01 | -15.1 | 90.4 | -20.9 |
| | Year To Date | 60.6 | -16.6 | 68.6 | -12.8 | 88.4 | -4.3 | 86.33 | -14.4 | 84.09 | -1.5 | 102.7 | -13.0 | 52.35 | -28.6 | 57.66 | -14.1 | 90.8 | -16.8 |
| | Running 3 Month | 54.7 | -18.6 | 63.4 | -14.1 | 86.2 | -5.2 | 84.52 | -14.0 | 82.00 | -2.4 | 103.1 | -11.9 | 46.22 | -29.9 | 52.00 | -16.1 | 88.9 | -16.5 |
| | Running 12 Month | 52.7 | -13.5 | 63.6 | -3.6 | 82.8 | -10.3 | 98.80 | -1.1 | 85.32 | 2.3 | 115.8 | -3.3 | 52.05 | -14.5 | 54.27 | -1.4 | 95.9 | -13.2 |
| Tuesday | Current Month | 74.6 | -14.7 | 78.7 | -13.7 | 94.8 | -1.1 | 95.16 | -16.5 | 87.46 | -1.0 | 108.8 | -15.6 | 71.03 | -28.7 | 68.84 | -14.6 | 103.2 | -16.5 |
| | Year To Date | 68.3 | -20.2 | 74.8 | -11.1 | 91.2 | -10.2 | 90.66 | -14.6 | 85.25 | -2.0 | 106.4 | -12.8 | 61.88 | -31.9 | 63.80 | -12.9 | 97.0 | -21.8 |
| | Running 3 Month | 64.7 | -17.8 | 69.1 | -13.1 | 93.6 | -5.4 | 88.75 | -13.6 | 82.56 | -3.0 | 107.5 | -11.0 | 57.38 | -29.0 | 57.03 | -15.7 | 100.6 | -15.8 |
| | Running 12 Month | 64.0 | -12.6 | 69.0 | -3.2 | 92.7 | -9.7 | 102.75 | -0.2 | 86.91 | 2.3 | 118.2 | -2.4 | 65.72 | -12.7 | 59.94 | -0.9 | 109.6 | -11.9 |
| Wednesday | Current Month | 72.1 | -22.6 | 79.9 | -11.5 | 90.2 | -12.6 | 89.25 | -17.8 | 89.50 | 1.0 | 99.7 | -18.6 | 64.39 | -36.4 | 71.55 | -10.6 | 90.0 | -28.8 |
| | Year To Date | 67.8 | -22.4 | 75.1 | -9.7 | 90.3 | -14.0 | 87.39 | -15.1 | 86.03 | -1.0 | 101.6 | -14.2 | 59.23 | -34.1 | 64.59 | -10.7 | 91.7 | -26.2 |
| | Running 3 Month | 59.5 | -23.8 | 69.2 | -12.4 | 85.9 | -13.1 | 85.27 | -14.0 | 82.92 | -2.2 | 102.8 | -12.1 | 50.71 | -34.5 | 57.38 | -14.3 | 88.4 | -23.6 |
| | Running 12 Month | 60.9 | -15.8 | 69.7 | -2.7 | 87.3 | -13.4 | 102.35 | -0.1 | 87.43 | 1.8 | 117.1 | -1.8 | 62.33 | -15.8 | 60.97 | -1.0 | 102.2 | -15.0 |
| Thursday | Current Month | 56.3 | -30.0 | 73.9 | -11.8 | 76.1 | -20.6 | 85.20 | -16.1 | 80.43 | -1.2 | 105.9 | -15.1 | 47.95 | -41.3 | 59.46 | -12.8 | 80.6 | -32.6 |
| | Year To Date | 53.5 | -28.0 | 71.0 | -8.8 | 75.4 | -21.0 | 82.04 | -16.5 | 79.49 | -2.5 | 103.2 | -14.3 | 43.88 | -39.8 | 56.43 | -11.1 | 77.8 | -32.3 |
| | Running 3 Month | 46.9 | -29.1 | 66.0 | -7.9 | 71.2 | -23.1 | 81.23 | -14.2 | 77.58 | -3.3 | 104.7 | -11.3 | 38.14 | -39.2 | 51.18 | -10.9 | 74.5 | -31.7 |
| | Running 12 Month | 48.4 | -21.4 | 65.8 | -1.6 | 73.6 | -20.2 | 94.55 | -3.3 | 81.17 | -2.9 | 116.5 | -0.5 | 45.80 | -24.0 | 53.45 | -4.4 | 85.7 | -20.6 |
| Friday | Current Month | 57.5 | -29.7 | 72.3 | -17.1 | 79.5 | -15.2 | 77.35 | -19.8 | 80.33 | -3.2 | 96.3 | -17.1 | 44.47 | -43.6 | 58.08 | -19.7 | 76.6 | -29.7 |
| | Year To Date | 51.1 | -28.7 | 68.9 | -11.2 | 74.1 | -19.7 | 78.03 | -14.9 | 78.65 | -4.3 | 99.2 | -11.1 | 39.85 | -39.3 | 54.22 | -15.0 | 73.5 | -28.6 |
| | Running 3 Month | 43.8 | -29.2 | 61.0 | -15.5 | 71.8 | -16.2 | 76.22 | -14.7 | 77.11 | -3.8 | 98.8 | -11.3 | 33.39 | -39.6 | 47.04 | -18.8 | 71.0 | -25.6 |
| | Running 12 Month | 49.4 | -22.5 | 68.1 | -3.8 | 74.6 | -20.2 | 92.54 | -4.7 | 81.41 | -3.6 | 113.7 | -1.2 | 45.69 | -26.2 | 53.89 | -6.3 | 84.8 | -21.2 |
| Saturday | Current Month | 61.4 | -27.4 | 76.5 | -14.3 | 80.3 | -15.3 | 77.02 | -24.9 | 80.22 | -4.0 | 96.0 | -21.8 | 47.31 | -45.5 | 61.35 | -17.7 | 77.1 | -33.8 |
| | Year To Date | 49.3 | -31.3 | 69.3 | -10.9 | 71.1 | -22.9 | 76.05 | -21.0 | 77.74 | -5.4 | 97.8 | -16.5 | 37.48 | -45.8 | 53.90 | -15.7 | 69.5 | -35.7 |
| | Running 3 Month | 43.0 | -38.6 | 63.0 | -15.7 | 68.4 | -27.2 | 74.08 | -19.2 | 76.27 | -5.5 | 97.1 | -14.5 | 31.88 | -50.4 | 48.03 | -20.3 | 66.4 | -37.7 |
| | Running 12 Month | 50.5 | -25.1 | 68.0 | -2.5 | 74.2 | -23.2 | 91.41 | -6.6 | 80.92 | -5.8 | 113.0 | -0.9 | 46.18 | -30.0 | 55.06 | -8.1 | 83.9 | -23.8 |
| Weekday (Sun-Thu) | Current Month | 62.5 | -21.1 | 72.8 | -13.0 | 85.9 | -9.3 | 88.21 | -17.6 | 84.72 | -0.4 | 104.1 | -17.3 | 55.15 | -35.0 | 61.66 | -13.4 | 89.4 | -25.0 |
| | Year To Date | 57.7 | -22.0 | 69.0 | -10.1 | 83.5 | -13.3 | 86.13 | -14.7 | 82.78 | -1.8 | 104.0 | -13.2 | 49.66 | -33.5 | 57.15 | -11.7 | 86.9 | -24.7 |
| | Running 3 Month | 51.4 | -24.1 | 63.7 | -12.2 | 80.7 | -13.8 | 84.53 | -13.5 | 80.30 | -2.9 | 105.2 | -11.0 | 43.44 | -34.4 | 51.13 | -14.6 | 85.0 | -23.2 |
| | Running 12 Month | 52.1 | -16.4 | 63.9 | -3.3 | 81.6 | -13.5 | 98.84 | -1.4 | 84.01 | 0.1 | 117.6 | -1.5 | 51.48 | -17.6 | 53.64 | -3.3 | 96.0 | -15.2 |
| Weekend (Fri-Sat) | Current Month | 59.5 | -28.5 | 74.4 | -15.6 | 79.9 | -15.3 | 77.18 | -22.4 | 80.28 | -3.6 | 96.1 | -19.5 | 45.89 | -44.6 | 59.71 | -18.7 | 76.9 | -31.8 |
| | Year To Date | 50.2 | -30.0 | 69.1 | -11.1 | 72.6 | -21.3 | 77.06 | -18.0 | 78.20 | -4.8 | 98.5 | -13.8 | 38.67 | -42.6 | 54.06 | -15.4 | 71.5 | -32.2 |
| | Running 3 Month | 43.4 | -34.2 | 62.0 | -15.6 | 70.1 | -22.0 | 75.16 | -17.0 | 76.69 | -4.7 | 98.0 | -12.9 | 32.64 | -45.4 | 47.54 | -19.6 | 68.7 | -32.1 |
| | Running 12 Month | 49.9 | -23.8 | 67.1 | -2.7 | 74.4 | -21.8 | 91.97 | -5.7 | 81.16 | -4.7 | 113.3 | -1.0 | 45.93 | -28.2 | 54.48 | -7.2 | 84.3 | -22.6 |
| Total | Current Month | 61.7 | -23.3 | 73.3 | -13.8 | 84.2 | -11.0 | 85.28 | -18.7 | 83.46 | -1.2 | 102.2 | -17.7 | 52.59 | -37.6 | 61.15 | -14.9 | 86.0 | -26.7 |
| | Year To Date | 55.7 | -24.1 | 69.1 | -10.4 | 80.6 | -15.3 | 83.95 | -15.3 | 81.55 | -2.5 | 102.9 | -13.2 | 46.73 | -35.7 | 56.34 | -12.6 | 82.9 | -26.4 |
| | Running 3 Month | 49.1 | -26.9 | 63.2 | -13.1 | 77.7 | -15.9 | 81.91 | -14.4 | 79.28 | -3.3 | 103.3 | -11.5 | 40.25 | -37.5 | 50.11 | -16.0 | 80.3 | -25.6 |
| | Running 12 Month | 51.5 | -18.6 | 64.8 | -3.1 | 79.5 | -15.9 | 96.89 | -2.6 | 83.16 | -1.4 | 116.5 | -1.2 | 49.88 | -20.7 | 53.88 | -4.4 | 92.6 | -17.0 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

Tab 7 - Daily Data for the Month

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234

STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies

For the Month of: February 2024    Date Created: March 18, 2024    Daily Competitive Set Data Excludes Subject Property

### Daily Indexes for the Month of February



Occupancy Index (MPI) — ADR Index (ARI) — RevPAR Index (RGI) — · 100 %

| Occupancy (%) | February | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Th | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su | Mo | Tu | We | Th |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| My Property | 45.7 | 58.6 | 65.7 | 44.3 | 71.4 | 90.0 | 77.1 | 50.0 | 65.7 | 58.6 | 45.7 | 48.6 | 67.1 | 74.3 | 57.1 | 51.4 | 67.1 | 47.1 | 78.6 | 77.1 | 74.3 | 64.3 | 54.3 | 54.3 | 42.9 | 65.7 | 64.3 | 62.9 | 64.3 |
| Competitive Set | 75.0 | 78.9 | 76.6 | 57.7 | 79.3 | 83.2 | 81.6 | 74.1 | 73.4 | 80.5 | 50.7 | 72.0 | 70.2 | 71.4 | 69.8 | 70.0 | 70.7 | 62.0 | 71.8 | 81.1 | 83.6 | 71.8 | 67.0 | 78.4 | 57.3 | 73.6 | 80.5 | 83.4 | 79.1 |
| Index (MPI) | 61.0 | 74.3 | 85.8 | 76.7 | 90.1 | 108.2 | 94.5 | 67.5 | 89.5 | 72.8 | 90.2 | 67.4 | 95.6 | 104.1 | 81.9 | 73.5 | 95.0 | 75.9 | 109.4 | 95.1 | 88.8 | 89.5 | 81.0 | 69.2 | 74.8 | 89.2 | 79.9 | 75.4 | 81.3 |

| % Chg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -52.9 | -40.6 | -27.0 | -24.4 | -25.4 | -7.4 | -16.9 | -20.5 | -6.1 | -21.2 | -27.3 | -41.4 | -25.4 | -18.8 | -28.6 | -42.9 | -29.9 | -26.7 | 14.6 | -15.6 | -22.4 | -21.1 | -20.8 | -30.9 | 15.4 | -8.0 | -10.0 | -33.3 | -8.2 |
| Competitive Set | -4.1 | -5.4 | -11.1 | -9.3 | -13.2 | -10.5 | -11.4 | -12.4 | -9.8 | -4.6 | -24.4 | -16.6 | -27.1 | -24.7 | -19.4 | -25.1 | -25.2 | -14.2 | -17.5 | -14.0 | -9.6 | -16.4 | -25.9 | -14.6 | -8.7 | -10.5 | -1.1 | -8.3 | -6.5 |
| Index (MPI) | -50.9 | -37.2 | -17.9 | -16.7 | -14.0 | 3.5 | -6.3 | -9.2 | 4.1 | -17.4 | -3.8 | -29.7 | 2.4 | 7.9 | -11.4 | -23.7 | -6.2 | -14.6 | 38.9 | -1.9 | -14.2 | -5.6 | 6.8 | -19.1 | 26.4 | 2.8 | -9.0 | -27.3 | -1.8 |

| ADR | February | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| My Property | 84.22 | 73.02 | 75.15 | 80.74 | 86.90 | 112.60 | 84.70 | 82.57 | 88.39 | 81.41 | 81.59 | 85.56 | 89.55 | 86.46 | 84.90 | 75.94 | 74.62 | 77.55 | 85.69 | 87.37 | 90.62 | 84.60 | 69.97 | 77.53 | 82.80 | 92.17 | 85.93 | 96.52 | 88.80 |
| Competitive Set | 79.60 | 79.20 | 80.58 | 74.89 | 83.34 | 84.65 | 84.98 | 78.57 | 83.81 | 84.67 | 80.83 | 87.39 | 85.57 | 88.05 | 81.27 | 78.17 | 77.08 | 81.29 | 85.91 | 88.90 | 94.26 | 79.33 | 80.20 | 78.12 | 79.42 | 88.92 | 90.65 | 90.40 | 83.38 |
| Index (ARI) | 105.8 | 92.2 | 93.3 | 107.8 | 104.3 | 133.0 | 99.7 | 105.1 | 105.5 | 96.2 | 100.9 | 97.9 | 104.7 | 98.2 | 104.5 | 97.2 | 96.8 | 95.4 | 99.7 | 98.3 | 96.1 | 106.6 | 87.2 | 99.2 | 104.3 | 103.7 | 94.8 | 106.8 | 106.5 |

| % Chg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -22.7 | -31.0 | -26.6 | -22.1 | -20.1 | 0.6 | -18.6 | -13.1 | -9.0 | -19.0 | -14.6 | -24.1 | -15.3 | 4.1 | -3.6 | 2.6 | -23.7 | -22.0 | -22.2 | -32.9 | -33.6 | -37.1 | -29.8 | -19.7 | -8.2 | -19.0 | 0.3 | 9.6 |
| Competitive Set | -0.2 | -0.9 | 1.7 | -2.7 | -5.3 | -6.2 | -5.7 | -4.4 | -6.2 | -2.6 | 2.2 | -1.6 | -0.6 | -1.9 | -4.7 | 6.2 | -0.4 | 0.5 | 7.9 | -3.1 | -4.1 | -10.5 | 0.3 | 2.8 | 3.7 | 1.7 | 4.4 |
| Index (ARI) | -22.5 | -30.4 | -27.8 | -20.0 | -15.6 | 7.2 | -13.6 | -9.2 | -3.0 | -16.8 | -16.4 | -24.6 | -13.5 | 5.8 | -3.0 | 4.5 | -20.0 | -26.6 | -21.9 | -33.2 | -38.4 | -21.5 | -34.4 | -21.6 | -19.9 | -10.7 | -21.9 | -1.4 | 5.0 |

| RevPAR | February | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| My Property | 38.50 | 42.77 | 49.39 | 35.76 | 62.07 | 101.34 | 65.34 | 41.29 | 58.09 | 47.69 | 37.30 | 41.56 | 60.13 | 64.23 | 48.51 | 39.06 | 50.10 | 36.56 | 67.40 | 67.31 | 67.40 | 54.39 | 37.99 | 42.09 | 35.49 | 60.57 | 55.24 | 60.67 | 57.09 |
| Competitive Set | 59.70 | 62.46 | 61.72 | 43.23 | 66.11 | 70.41 | 69.34 | 58.21 | 61.52 | 68.12 | 40.97 | 62.96 | 60.09 | 62.84 | 56.71 | 54.72 | 54.48 | 50.43 | 61.70 | 72.13 | 78.83 | 56.97 | 53.77 | 61.25 | 45.48 | 65.48 | 72.93 | 75.40 | 65.94 |
| Index (RGI) | 64.5 | 68.5 | 80.0 | 82.7 | 93.9 | 143.9 | 94.2 | 70.9 | 94.4 | 70.0 | 91.0 | 66.0 | 100.1 | 102.2 | 85.6 | 71.4 | 92.0 | 72.5 | 109.1 | 93.4 | 85.4 | 95.5 | 70.6 | 68.7 | 78.0 | 92.5 | 75.7 | 80.5 | 86.6 |

| % Chg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| My Property | -63.6 | -59.0 | -46.4 | -41.1 | -40.4 | -6.8 | -32.3 | -30.9 | -14.6 | -36.1 | -37.9 | -55.5 | -36.8 | -15.4 | -31.4 | -41.4 | -46.5 | -42.8 | -9.9 | -50.2 | -51.5 | -7.3 | -15.5 | -27.1 | -33.1 | 0.7 |
| Competitive Set | -4.3 | -6.3 | -9.6 | -11.7 | -17.8 | -16.1 | -16.4 | -16.2 | -15.4 | -7.0 | -22.8 | -16.0 | -28.6 | -25.9 | -19.9 | -26.5 | -28.7 | -6.8 | -17.8 | -13.5 | -2.4 | -19.0 | -28.9 | -23.6 | -8.4 | -8.0 | 2.5 | -6.7 | -2.3 |
| Index (RGI) | -62.0 | -56.3 | -40.7 | -33.3 | -27.5 | 11.0 | -19.1 | -17.5 | 0.9 | -31.3 | -19.6 | -47.0 | -11.5 | 14.7 | -14.0 | -20.3 | -24.9 | -37.3 | 8.5 | -34.9 | -47.1 | -25.9 | -30.0 | -36.6 | 1.2 | -8.2 | -28.9 | -28.3 | 3.1 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 8 - Segmentation at a Glance - My Property vs. Competitive Set

Hampton Inn Houston/Baytown     7211 Garth Rd     Baytown, TX 77521     Phone: (281) 421-1234
STR # 33307     ChainID: 000012142     MgtCo: Aperture Hotels     Owner: Platinum Companies
For the Month of: February 2024     Date Created: March 18, 2024     Monthly Competitive Set Data Excludes Subject Property

## February 2024

| | | Transient | % Chg | | Group | % Chg | | Contract | % Chg | | Total | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Occupancy (%)** | My Property | 61.7 | -21.1 | My Property | 0.0 | -100.0 | My Property | 0.0 | 0.0 | My Property | 61.7 | -23.3 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 73.3 | -13.8 |
| | Index (MPI) | | | Index (MPI) | | | Index (MPI) | | | Index (MPI) | 84.2 | -11.0 |
| **ADR** | My Property | 85.28 | -19.2 | My Property | 0.00 | -100.0 | My Property | 0.00 | 0.0 | My Property | 85.28 | -18.7 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 83.46 | -1.2 |
| | Index (ARI) | | | Index (ARI) | | | Index (ARI) | | | Index (ARI) | 102.2 | -17.7 |
| **RevPAR** | My Property | 52.59 | -36.2 | My Property | 0.00 | -100.0 | My Property | 0.00 | 0.0 | My Property | 52.59 | -37.6 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 61.15 | -14.9 |
| | Index (RGI) | | | Index (RGI) | | | Index (RGI) | | | Index (RGI) | 86.0 | -26.7 |

## Year To Date

| | | Transient | % Chg | | Group | % Chg | | Contract | % Chg | | Total | % Chg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Occupancy (%)** | My Property | 55.7 | -23.0 | My Property | 0.0 | -100.0 | My Property | 0.0 | 0.0 | My Property | 55.7 | -24.1 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 69.1 | -10.4 |
| | Index (MPI) | | | Index (MPI) | | | Index (MPI) | | | Index (MPI) | 80.6 | -15.3 |
| **ADR** | My Property | 83.95 | -15.5 | My Property | 0.00 | -100.0 | My Property | 0.00 | 0.0 | My Property | 83.95 | -15.3 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 81.55 | -2.5 |
| | Index (ARI) | | | Index (ARI) | | | Index (ARI) | | | Index (ARI) | 102.9 | -13.2 |
| **RevPAR** | My Property | 46.73 | -35.0 | My Property | 0.00 | -100.0 | My Property | 0.00 | 0.0 | My Property | 46.73 | -35.7 |
| | Comp set | | | Comp set | | | Comp set | | | Comp set | 56.34 | -12.6 |
| | Index (RGI) | | | Index (RGI) | | | Index (RGI) | | | Index (RGI) | 82.9 | -26.4 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 9 - Segmentation Occupancy Analysis

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234

STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies    Market Scale: Houston, TX Upper Midscale Chains

For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property

| | | Occupancy (%) | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
| | | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| Current Month | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | 53.2 | 50.0 | 0.0 | 0.0 | 2.8 | 0.0 | 0.0 | 1.3 | 53.2 | 62.9 | 54.0 | -12.1 | -11.3 | | -100.0 | | -1.0 | | | 27.5 | -13.9 | 5.6 | -10.2 |
| | Oct | 71.7 | 54.8 | 0.0 | 0.0 | 3.5 | 0.0 | 0.0 | 1.2 | 71.7 | 81.9 | 59.5 | 7.8 | 8.5 | | -100.0 | | -32.9 | | | 7.6 | 7.5 | 41.8 | 4.6 |
| | Nov | 57.1 | 52.2 | 0.0 | 0.0 | 2.7 | 0.0 | 0.0 | 1.1 | 57.1 | 63.9 | 55.9 | 11.2 | 7.3 | | 0.0 | | -44.3 | | | -0.7 | 11.2 | 13.8 | 2.6 |
| | Dec | 55.3 | 48.6 | 0.4 | 0.4 | 1.9 | 0.0 | 0.0 | 0.9 | 55.7 | 64.4 | 51.4 | 26.3 | 9.2 | | 0.0 | | -37.6 | | | 2.5 | 27.3 | 34.4 | 6.2 |
| 2023 | Jan | 67.0 | 49.0 | 0.0 | 0.0 | 2.9 | 0.0 | 0.0 | 1.2 | 67.0 | 69.9 | 53.0 | 30.9 | 17.7 | | 0.0 | | 11.0 | | | 27.7 | 30.9 | 29.6 | 17.6 |
| | Feb | 78.2 | 58.3 | 2.2 | 2.2 | 3.2 | 0.0 | 0.0 | 0.5 | 80.4 | 85.0 | 62.0 | 4.6 | 18.8 | | 109.5 | | -5.9 | | | -47.2 | 6.1 | 45.5 | 16.0 |
| | Mar | 81.9 | 64.1 | 0.0 | 0.0 | 4.0 | 0.0 | 0.0 | 0.5 | 81.9 | 81.0 | 68.6 | 15.5 | 14.0 | | -100.0 | | -8.0 | | | -41.2 | 12.7 | 29.3 | 11.7 |
| | Apr | 59.5 | 58.7 | 2.5 | 2.5 | 4.4 | 0.0 | 0.0 | 1.4 | 62.0 | 66.9 | 64.4 | -21.6 | 8.6 | | 0.0 | | -10.8 | | | 74.7 | -18.4 | 0.2 | 7.8 |
| | May | 49.6 | 55.5 | 0.0 | 0.0 | 3.2 | 0.0 | 0.0 | 1.7 | 49.6 | 64.1 | 60.4 | -18.3 | 4.7 | | 0.0 | | -8.4 | | | 100.9 | -18.3 | 1.1 | 5.4 |
| | Jun | 59.5 | 59.2 | 0.6 | 0.6 | 4.6 | 0.0 | 0.0 | 1.4 | 60.1 | 66.7 | 65.3 | -3.8 | 9.5 | | 0.0 | | 18.0 | | | 61.2 | -2.8 | 1.4 | 10.9 |
| | Jul | 46.7 | 57.9 | 0.8 | 0.8 | 4.7 | 0.0 | 0.0 | 1.3 | 47.6 | 62.9 | 63.9 | -16.5 | 4.9 | | 28.6 | | 0.0 | | | 49.0 | -16.0 | 1.3 | 5.6 |
| | Aug | 35.7 | 51.7 | 0.0 | 0.0 | 3.7 | 0.0 | 0.0 | 1.3 | 35.7 | 60.3 | 56.7 | -24.3 | 4.7 | | 0.0 | | 22.9 | | | -2.8 | -24.3 | 9.3 | 5.5 |
| | Sep | 46.9 | 55.4 | 0.0 | 0.0 | 2.5 | 0.0 | 0.0 | 0.5 | 46.9 | 69.5 | 58.5 | -11.9 | 10.8 | | 0.0 | | -7.7 | | | -59.1 | -11.9 | 10.4 | 8.2 |
| | Oct | 48.6 | 54.6 | 0.0 | 0.0 | 3.7 | 0.0 | 0.0 | 0.0 | 48.6 | 63.1 | 58.3 | -32.2 | -0.3 | | 0.0 | | 4.5 | | | -99.8 | -32.2 | -22.9 | -2.0 |
| | Nov | 37.8 | 52.6 | 0.0 | 0.0 | 3.3 | 0.0 | 0.0 | 0.0 | 37.8 | 53.2 | 55.9 | -33.8 | 0.8 | | 0.0 | | 25.6 | | | -100.0 | -32.0 | -16.8 | 0.0 |
| | Dec | 36.5 | 48.7 | 0.0 | 0.0 | 1.9 | 0.0 | 0.0 | 0.0 | 36.5 | 52.0 | 50.6 | -33.9 | 0.1 | | -100.0 | | -0.7 | | | -100.0 | -34.4 | -19.2 | -1.7 |
| 2024 | Jan | 50.0 | 50.4 | 0.0 | 0.0 | 2.5 | 0.0 | 0.0 | 0.0 | 50.0 | 65.3 | 52.9 | -25.3 | 2.9 | | 0.0 | | -11.0 | | | -100.0 | -25.3 | -6.6 | -0.2 |
| | Feb | 61.7 | 57.6 | 0.0 | 0.0 | 3.5 | 0.0 | 0.0 | 0.0 | 61.7 | 73.3 | 61.2 | -21.1 | -1.1 | | -100.0 | | 9.5 | | | -100.0 | -23.3 | -13.8 | -1.4 |

| Year To Date | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | 62.3 | 45.2 | 0.5 | 0.5 | 3.0 | 0.0 | 0.0 | 0.9 | 62.9 | 56.1 | 49.1 | 62.3 | 12.8 | | 0.0 | | 51.2 | | | -10.7 | 63.6 | 11.4 | 14.0 |
| 2023 | | 72.3 | 53.4 | 1.1 | 1.1 | 3.0 | 0.0 | 0.0 | 0.9 | 73.3 | 77.1 | 57.3 | 15.9 | 18.3 | | 109.5 | | 1.8 | | | -8.3 | 16.7 | 37.5 | 16.8 |
| 2024 | | 55.7 | 53.9 | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 55.7 | 69.1 | 56.9 | -23.0 | 0.8 | | -100.0 | | -0.6 | | | -100.0 | -24.1 | -10.4 | -0.8 |

| Running 3 Month | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | 55.9 | 44.9 | 0.3 | 0.3 | 3.0 | 0.0 | 0.0 | 0.9 | 56.3 | 53.3 | 48.9 | 65.3 | 19.6 | | 0.0 | | 74.0 | | | -5.2 | 66.3 | 17.8 | 21.3 |
| 2023 | | 66.4 | 51.8 | 0.8 | 0.8 | 2.6 | 0.0 | 0.0 | 0.9 | 67.3 | 72.7 | 55.3 | 18.7 | 15.2 | | 152.4 | | -12.1 | | | -4.7 | 19.5 | 36.5 | 13.1 |
| 2024 | | 49.1 | 52.1 | 0.0 | 0.0 | 2.6 | 0.0 | 0.0 | 0.0 | 49.1 | 63.2 | 54.7 | -26.0 | 0.6 | | -100.0 | | -0.5 | | | -100.0 | -26.9 | -13.1 | -1.0 |

| Running 12 Month | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | 56.8 | 52.5 | 1.5 | 1.5 | 3.3 | 0.0 | 0.0 | 1.2 | 58.3 | 56.1 | 57.0 | 28.9 | 50.0 | | 0.0 | | 17.9 | | | 16.2 | 32.4 | 24.9 | 46.8 |
| 2023 | | 62.8 | 52.9 | 0.4 | 0.4 | 3.4 | 0.0 | 0.0 | 1.0 | 63.2 | 66.9 | 57.3 | 10.7 | 0.7 | | -73.3 | | 4.4 | | | -18.5 | 8.5 | 19.3 | 0.5 |
| 2024 | | 51.2 | 55.5 | 0.3 | 0.3 | 3.5 | 0.0 | 0.0 | 0.7 | 51.5 | 64.8 | 59.7 | -18.5 | 5.0 | | -20.4 | | 2.4 | | | -29.7 | -18.6 | -3.1 | 4.3 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 10 - Segmentation ADR Analysis

Hampton Inn Houston/Baytown  7211 Garth Rd  Baytown, TX 77521  Phone: (281) 421-1234

STR # 33307  ChainID: 000012142  MgtCo: Aperture Hotels  Owner: Platinum Companies  Market Scale: Houston, TX Upper Midscale Chains

For the Month of: February 2024  Date Created: March 18, 2024  Monthly Competitive Set Data Excludes Subject Property

## Average Daily Rate

| Current Month | | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | 92.34 | | 93.72 | 0.00 | | 103.31 | 0.00 | | 55.49 | 92.34 | 78.90 | 93.30 |
| | Oct | 114.28 | | 95.48 | 0.00 | | 106.76 | 0.00 | | 55.73 | 114.28 | 86.18 | 95.33 |
| | Nov | 90.03 | | 93.63 | 0.00 | | 95.89 | 0.00 | | 57.74 | 90.03 | 80.96 | 93.05 |
| | Dec | 87.00 | | 88.95 | 81.67 | | 112.68 | 0.00 | | 55.64 | 86.96 | 78.24 | 89.25 |
| 2023 | Jan | 92.98 | | 91.80 | 0.00 | | 96.45 | 0.00 | | 56.01 | 92.98 | 82.73 | 91.26 |
| | Feb | 105.49 | | 98.33 | 81.95 | | 106.48 | 0.00 | | 52.92 | 104.83 | 84.48 | 98.39 |
| | Mar | 123.64 | | 108.40 | 0.00 | | 113.80 | 0.00 | | 54.15 | 123.64 | 94.03 | 108.34 |
| | Apr | 109.26 | | 107.99 | 90.71 | | 120.84 | 0.00 | | 55.65 | 108.52 | 88.91 | 107.73 |
| | May | 100.95 | | 104.16 | 0.00 | | 95.09 | 0.00 | | 56.58 | 100.95 | 85.50 | 102.31 |
| | Jun | 98.74 | | 106.94 | 88.15 | | 107.93 | 0.00 | | 55.32 | 98.63 | 84.62 | 105.88 |
| | Jul | 94.38 | | 107.57 | 97.50 | | 101.90 | 0.00 | | 56.34 | 94.43 | 83.76 | 106.07 |
| | Aug | 100.75 | | 99.14 | 0.00 | | 97.07 | 0.00 | | 55.60 | 100.75 | 82.74 | 98.00 |
| | Sep | 88.97 | | 99.83 | 0.00 | | 104.31 | 0.00 | | 53.34 | 88.97 | 78.60 | 99.61 |
| | Oct | 91.17 | | 97.90 | 0.00 | | 97.80 | 0.00 | | 73.61 | 91.17 | 79.06 | 97.90 |
| | Nov | 85.47 | | 97.16 | 0.00 | | 98.47 | 0.00 | | 0.00 | 85.47 | 78.66 | 97.24 |
| | Dec | 75.89 | | 90.57 | 0.00 | | 100.71 | 0.00 | | 0.00 | 75.89 | 73.55 | 90.95 |
| 2024 | Jan | 82.42 | | 97.64 | 0.00 | | 116.87 | 0.00 | | 0.00 | 82.42 | 79.61 | 98.56 |
| | Feb | 85.28 | | 101.11 | 0.00 | | 118.52 | 0.00 | | 0.00 | 85.28 | 83.46 | 102.12 |

| Year To Date | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 84.85 | | 89.45 | 86.14 | | 95.49 | 0.00 | | 55.39 | 84.86 | 82.73 | 89.17 |
| 2023 | 99.40 | | 95.18 | 81.95 | | 101.52 | 0.00 | | 55.15 | 99.15 | 83.65 | 94.92 |
| 2024 | 83.95 | | 99.41 | 0.00 | | 117.79 | 0.00 | | 0.00 | 83.95 | 81.55 | 100.38 |

| Running 3 Month | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 85.31 | | 88.68 | 86.14 | | 90.50 | 0.00 | | 55.24 | 85.32 | 83.05 | 88.16 |
| 2023 | 95.85 | | 93.16 | 81.91 | | 104.30 | 0.00 | | 55.33 | 95.68 | 82.00 | 93.10 |
| 2024 | 81.91 | | 96.58 | 0.00 | | 113.57 | 0.00 | | 0.00 | 81.91 | 79.28 | 97.39 |

| Running 12 Month | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 90.51 | | 92.11 | 88.20 | | 90.05 | 0.00 | | 57.58 | 90.45 | 83.01 | 91.26 |
| 2023 | 99.40 | | 96.81 | 106.83 | | 100.29 | 0.00 | | 57.29 | 99.45 | 84.31 | 96.34 |
| 2024 | 96.92 | | 101.90 | 91.78 | | 106.37 | 0.00 | | 55.67 | 96.89 | 83.16 | 101.63 |

## Percent Change (%)

| Current Month | | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | -6.4 | -4.3 | | -100.0 | | 17.4 | 0.0 | | -6.1 | -6.2 | -16.9 | -3.6 |
| | Oct | 6.7 | 1.1 | | -100.0 | | 19.2 | 0.0 | | -3.4 | 6.7 | -7.0 | 2.2 |
| | Nov | -1.1 | 1.4 | | 0.0 | | 13.6 | 0.0 | | 7.2 | -1.1 | -0.4 | 2.4 |
| | Dec | 0.5 | 2.0 | | 0.0 | | 38.6 | 0.0 | | 1.3 | 0.4 | -6.6 | 3.5 |
| 2023 | Jan | 11.5 | 5.1 | | 0.0 | | 6.8 | 0.0 | | 5.2 | 11.5 | 0.5 | 5.1 |
| | Feb | 22.8 | 7.6 | | -4.9 | | 6.7 | 0.0 | | -8.3 | 22.0 | 1.6 | 7.7 |
| | Mar | 18.3 | 6.5 | | -100.0 | | 16.8 | 0.0 | | -11.1 | 17.3 | 3.7 | 7.4 |
| | Apr | -3.2 | 10.7 | | 0.0 | | 20.1 | 0.0 | | -4.7 | -3.8 | -6.0 | 10.8 |
| | May | 3.7 | 5.0 | | 0.0 | | -4.4 | 0.0 | | -0.9 | 3.7 | 2.8 | 3.8 |
| | Jun | -0.6 | 5.9 | | 0.0 | | 9.7 | 0.0 | | -6.4 | -0.7 | -1.4 | 5.7 |
| | Jul | 0.0 | 4.3 | | -2.9 | | 0.0 | 0.0 | | -8.8 | -0.1 | 0.5 | 3.6 |
| | Aug | 11.8 | 4.4 | | 0.0 | | 9.5 | 0.0 | | -2.0 | 11.8 | 1.6 | 4.7 |
| | Sep | -3.6 | 6.5 | | 0.0 | | 1.0 | 0.0 | | -3.9 | -3.6 | -0.4 | 6.8 |
| | Oct | -20.2 | 2.5 | | 0.0 | | -8.4 | 0.0 | | 32.1 | -20.2 | -8.3 | 2.7 |
| | Nov | -5.1 | 3.8 | | 0.0 | | 2.7 | 0.0 | | -100.0 | -5.1 | -2.8 | 4.5 |
| | Dec | -12.8 | 1.8 | | -100.0 | | -10.6 | 0.0 | | -100.0 | -12.7 | -6.0 | 1.9 |
| 2024 | Jan | -11.4 | 6.4 | | 0.0 | | 21.2 | 0.0 | | -100.0 | -11.4 | -3.8 | 8.0 |
| | Feb | -19.2 | 2.8 | | -100.0 | | 11.3 | 0.0 | | -100.0 | -18.7 | -1.2 | 3.8 |

| Year To Date | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | -1.6 | 20.8 | | 0.0 | | 27.9 | 0.0 | | -6.0 | -1.6 | 14.6 | 20.9 |
| 2023 | 17.2 | 6.4 | | -4.9 | | 6.3 | 0.0 | | -0.4 | 16.8 | 1.1 | 6.4 |
| 2024 | -15.5 | 4.4 | | -100.0 | | 16.0 | 0.0 | | -100.0 | -15.3 | -2.5 | 5.8 |

| Running 3 Month | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 3.5 | 22.1 | | 0.0 | | 17.3 | 0.0 | | -5.2 | 3.5 | 16.7 | 21.6 |
| 2023 | 12.3 | 5.1 | | -4.9 | | 15.2 | 0.0 | | 0.2 | 12.1 | -1.3 | 5.6 |
| 2024 | -14.5 | 3.7 | | -100.0 | | 8.9 | 0.0 | | -100.0 | -14.4 | -3.3 | 4.6 |

| Running 12 Month | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 11.8 | 17.4 | | 0.0 | | 10.7 | 0.0 | | -3.5 | 11.8 | 3.4 | 16.8 |
| 2023 | 9.8 | 5.1 | | 21.1 | | 11.4 | 0.0 | | -0.6 | 9.9 | 1.6 | 5.6 |
| 2024 | -2.5 | 5.3 | | -14.1 | | 6.1 | 0.0 | | -2.8 | -2.6 | -1.4 | 5.5 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 11 - Segmentation RevPAR Analysis

Hampton Inn Houston/Baytown     7211 Garth Rd     Baytown, TX 77521     Phone: (281) 421-1234

STR # 33307     ChainID: 000012142     MgtCo: Aperture Hotels     Owner: Platinum Companies        Market Scale: Houston, TX Upper Midscale Chains

For the Month of: February 2024     Date Created: March 18, 2024     Monthly Competitive Set Data Excludes Subject Property

## RevPAR

### Current Month

| Year | Month | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | 49.16 | | 46.87 | 0.00 | | 2.85 | 0.00 | | 0.71 | 49.16 | 49.67 | 50.42 |
| | Oct | 81.89 | | 52.31 | 0.00 | | 3.74 | 0.00 | | 0.67 | 81.89 | 70.57 | 56.72 |
| | Nov | 51.40 | | 48.85 | 0.00 | | 2.55 | 0.00 | | 0.62 | 51.40 | 51.74 | 52.03 |
| | Dec | 48.07 | | 43.26 | 0.34 | | 2.15 | 0.00 | | 0.50 | 48.41 | 50.39 | 45.91 |
| 2023 | Jan | 62.26 | | 44.99 | 0.00 | | 2.75 | 0.00 | | 0.66 | 62.26 | 57.84 | 48.39 |
| | Feb | 82.46 | | 57.32 | 1.84 | | 3.43 | 0.00 | | 0.26 | 84.30 | 71.85 | 61.02 |
| | Mar | 101.30 | | 69.53 | 0.00 | | 4.53 | 0.00 | | 0.26 | 101.30 | 76.21 | 74.32 |
| | Apr | 65.04 | | 63.34 | 2.25 | | 5.31 | 0.00 | | 0.77 | 67.28 | 59.53 | 69.42 |
| | May | 50.10 | | 57.78 | 0.00 | | 3.07 | 0.00 | | 0.98 | 50.10 | 54.78 | 61.84 |
| | Jun | 58.77 | | 63.35 | 0.55 | | 4.97 | 0.00 | | 0.79 | 59.32 | 56.43 | 69.12 |
| | Jul | 44.10 | | 62.23 | 0.81 | | 4.80 | 0.00 | | 0.76 | 44.91 | 52.64 | 67.79 |
| | Aug | 35.98 | | 51.27 | 0.00 | | 3.60 | 0.00 | | 0.73 | 35.98 | 49.87 | 55.60 |
| | Sep | 41.73 | | 55.31 | 0.00 | | 2.65 | 0.00 | | 0.28 | 41.73 | 54.62 | 58.24 |
| | Oct | 44.28 | | 53.48 | 0.00 | | 3.58 | 0.00 | | 0.00 | 44.28 | 49.90 | 57.06 |
| | Nov | 32.31 | | 51.08 | 0.00 | | 3.29 | 0.00 | | 0.00 | 32.31 | 41.83 | 54.37 |
| | Dec | 27.70 | | 44.08 | 0.00 | | 1.91 | 0.00 | | 0.00 | 27.70 | 38.25 | 45.99 |
| 2024 | Jan | 41.25 | | 49.21 | 0.00 | | 2.97 | 0.00 | | 0.00 | 41.25 | 51.99 | 52.18 |
| | Feb | 52.59 | | 58.29 | 0.00 | | 4.18 | 0.00 | | 0.00 | 52.59 | 61.15 | 62.47 |

### Year To Date

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 52.90 | | 40.40 | 0.44 | | 2.84 | 0.00 | | 0.51 | 53.34 | 46.40 | 43.75 |
| 2023 | 71.85 | | 50.84 | 0.87 | | 3.07 | 0.00 | | 0.47 | 72.72 | 64.49 | 54.38 |
| 2024 | 46.73 | | 53.53 | 0.00 | | 3.55 | 0.00 | | 0.00 | 46.73 | 56.34 | 57.08 |

### Running 3 Month

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 47.72 | | 39.85 | 0.29 | | 2.72 | 0.00 | | 0.50 | 48.01 | 44.24 | 43.07 |
| 2023 | 63.66 | | 48.22 | 0.69 | | 2.75 | 0.00 | | 0.48 | 64.35 | 59.63 | 51.46 |
| 2024 | 40.25 | | 50.29 | 0.00 | | 2.98 | 0.00 | | 0.00 | 40.25 | 50.11 | 53.28 |

### Running 12 Month

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 51.37 | | 48.35 | 1.35 | | 2.96 | 0.00 | | 0.69 | 52.71 | 46.55 | 52.00 |
| 2023 | 62.43 | | 51.18 | 0.43 | | 3.44 | 0.00 | | 0.56 | 62.87 | 56.38 | 55.18 |
| 2024 | 49.58 | | 56.57 | 0.30 | | 3.73 | 0.00 | | 0.38 | 49.88 | 53.88 | 60.69 |

## Percent Change (%)

### Current Month

| Year | Month | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | -17.7 | | -15.1 | -100.0 | | 16.2 | 0.0 | | 19.7 | -17.7 | -12.3 | -13.4 |
| | Oct | 15.0 | | 9.7 | -100.0 | | -20.1 | 0.0 | | 3.9 | 14.8 | 31.9 | 7.0 |
| | Nov | 10.1 | | 8.8 | 0.0 | | -36.8 | 0.0 | | 6.5 | 10.1 | 13.2 | 5.1 |
| | Dec | 26.9 | | 11.5 | 0.0 | | -13.5 | 0.0 | | 3.8 | 27.8 | 25.5 | 9.9 |
| 2023 | Jan | 45.9 | | 23.7 | 0.0 | | 18.6 | 0.0 | | 34.3 | 45.9 | 30.2 | 23.5 |
| | Feb | 28.4 | | 27.8 | 99.3 | | 0.4 | 0.0 | | -51.5 | 29.4 | 47.9 | 25.0 |
| | Mar | 36.6 | | 21.4 | -100.0 | | 7.4 | 0.0 | | -47.7 | 32.2 | 34.1 | 19.9 |
| | Apr | -24.1 | | 20.2 | 0.0 | | 7.1 | 0.0 | | 66.4 | -21.5 | -5.8 | 19.4 |
| | May | -15.3 | | 10.0 | 0.0 | | -12.4 | 0.0 | | 99.1 | -15.3 | 3.9 | 9.4 |
| | Jun | -4.3 | | 16.0 | 0.0 | | 29.5 | 0.0 | | 50.9 | -3.5 | 0.0 | 17.2 |
| | Jul | -16.6 | | 9.5 | 24.8 | | 5.0 | 0.0 | | 35.8 | -16.1 | 1.7 | 9.4 |
| | Aug | -15.4 | | 9.3 | 0.0 | | 34.6 | 0.0 | | -4.7 | -15.4 | 11.0 | 10.4 |
| | Sep | -15.1 | | 18.0 | 0.0 | | -6.8 | 0.0 | | -60.7 | -15.1 | 10.0 | 15.5 |
| | Oct | -45.9 | | 2.2 | 0.0 | | -4.3 | 0.0 | | -99.8 | -45.9 | -29.3 | 0.6 |
| | Nov | -37.1 | | 4.6 | 0.0 | | 29.0 | 0.0 | | -100.0 | -37.3 | -19.2 | 4.5 |
| | Dec | -42.4 | | 1.9 | -100.0 | | -11.3 | 0.0 | | -100.0 | -42.8 | -24.1 | 0.2 |
| 2024 | Jan | -33.8 | | 9.4 | 0.0 | | 7.9 | 0.0 | | -100.0 | -33.8 | -10.1 | 7.8 |
| | Feb | -36.2 | | 1.7 | -100.0 | | 21.9 | 0.0 | | -100.0 | -37.6 | -14.9 | 2.4 |

### Year To Date

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 59.7 | | 36.2 | 0.0 | | 93.3 | 0.0 | | -16.1 | 61.0 | 27.6 | 37.9 |
| 2023 | 35.8 | | 25.9 | 99.3 | | 8.2 | 0.0 | | -8.7 | 36.3 | 39.0 | 24.3 |
| 2024 | -35.0 | | 5.3 | -100.0 | | 15.4 | 0.0 | | -100.0 | -35.7 | -12.6 | 5.0 |

### Running 3 Month

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 71.0 | | 46.0 | 0.0 | | 104.1 | 0.0 | | -10.1 | 72.0 | 37.5 | 47.6 |
| 2023 | 33.4 | | 21.0 | 140.0 | | 1.3 | 0.0 | | -4.5 | 34.0 | 34.8 | 19.5 |
| 2024 | -36.8 | | 4.3 | -100.0 | | 8.4 | 0.0 | | -100.0 | -37.5 | -16.0 | 3.5 |

### Running 12 Month

| Year | Transient My Prop | Comp Set | Market Scale | Group My Prop | Comp Set | Market Scale | Contract My Prop | Comp Set | Market Scale | Total My Prop | Comp Set | Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 44.2 | | 76.1 | 0.0 | | 30.6 | 0.0 | | 12.1 | 47.9 | 29.2 | 71.4 |
| 2023 | 21.5 | | 5.9 | -67.7 | | 16.3 | 0.0 | | -18.9 | 19.3 | 21.1 | 6.1 |
| 2024 | -20.6 | | 10.5 | -31.6 | | 8.6 | 0.0 | | -31.7 | -20.7 | -4.4 | 10.0 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 12 - Segmentation Index Analysis

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234

STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies

For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property

| | | Indexes | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
| | | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| Current Month | | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | | | | | | | | | | 84.6 | 117.0 | 99.0 | | | | | | | | | | -18.4 | 12.9 | -7.9 |
| | Oct | | | | | | | | | | 87.5 | 132.6 | 116.0 | | | | | | | | | | -24.2 | 14.8 | -12.9 |
| | Nov | | | | | | | | | | 89.3 | 111.2 | 99.3 | | | | | | | | | | -2.2 | -0.6 | -2.8 |
| | Dec | | | | | | | | | | 86.4 | 111.1 | 96.1 | | | | | | | | | | -5.3 | 7.5 | 1.9 |
| 2023 | Jan | | | | | | | | | | 95.8 | 112.4 | 107.6 | | | | | | | | | | 1.0 | 11.0 | 12.1 |
| | Feb | | | | | | | | | | 94.6 | 124.1 | 117.3 | | | | | | | | | | -27.1 | 20.0 | -12.5 |
| | Mar | | | | | | | | | | 101.1 | 131.5 | 132.9 | | | | | | | | | | -12.8 | 13.0 | -1.4 |
| | Apr | | | | | | | | | | 92.6 | 122.1 | 113.0 | | | | | | | | | | -18.5 | 2.4 | -16.6 |
| | May | | | | | | | | | | 77.5 | 118.1 | 91.5 | | | | | | | | | | -19.2 | 0.9 | -18.5 |
| | Jun | | | | | | | | | | 90.2 | 116.6 | 105.1 | | | | | | | | | | -4.1 | 0.7 | -3.4 |
| | Jul | | | | | | | | | | 75.7 | 112.7 | 85.3 | | | | | | | | | | -17.1 | -0.5 | -17.5 |
| | Aug | | | | | | | | | | 59.3 | 121.8 | 72.2 | | | | | | | | | | -30.7 | 10.1 | -23.8 |
| | Sep | | | | | | | | | | 67.5 | 113.2 | 76.4 | | | | | | | | | | -20.2 | -3.3 | -22.8 |
| | Oct | | | | | | | | | | 77.0 | 115.3 | 88.7 | | | | | | | | | | -12.1 | -13.0 | -23.5 |
| | Nov | | | | | | | | | | 71.1 | 108.7 | 77.3 | | | | | | | | | | -20.4 | -2.3 | -22.2 |
| | Dec | | | | | | | | | | 70.2 | 103.2 | 72.4 | | | | | | | | | | -18.8 | -7.2 | -24.6 |
| 2024 | Jan | | | | | | | | | | 76.6 | 103.5 | 79.3 | | | | | | | | | | -20.0 | -7.9 | -26.3 |
| | Feb | | | | | | | | | | 84.2 | 102.2 | 86.0 | | | | | | | | | | -11.0 | -17.7 | -26.7 |

| Year To Date | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | | | | | | | 112.1 | 102.6 | 115.0 | | | | | | | | | | 46.9 | -14.1 | 26.1 |
| 2023 | | | | | | | | | | | 95.1 | 118.5 | 112.8 | | | | | | | | | | -15.1 | 15.6 | -1.9 |
| 2024 | | | | | | | | | | | 80.6 | 102.9 | 82.9 | | | | | | | | | | -15.3 | -13.2 | -26.4 |

| Running 3 Month | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | | | | | | | 105.6 | 102.7 | 108.5 | | | | | | | | | | 41.1 | -11.3 | 25.1 |
| 2023 | | | | | | | | | | | 92.5 | 116.7 | 107.9 | | | | | | | | | | -12.4 | 13.6 | -0.6 |
| 2024 | | | | | | | | | | | 77.7 | 103.3 | 80.3 | | | | | | | | | | -15.9 | -11.5 | -25.6 |

| Running 12 Month | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | | | | | | | 103.9 | 109.0 | 113.2 | | | | | | | | | | 6.0 | 8.1 | 14.5 |
| 2023 | | | | | | | | | | | 94.5 | 118.0 | 111.5 | | | | | | | | | | -9.0 | 8.3 | -1.5 |
| 2024 | | | | | | | | | | | 79.5 | 116.5 | 92.6 | | | | | | | | | | -15.9 | -1.2 | -17.0 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 13 - Segmentation Ranking Analysis

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234

STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies

For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property

| | | Ranking | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
| | | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| Current Month | | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR | Occ | ADR | RevPAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | | | | | | | | | | 5 of 6 | 3 of 6 | 4 of 6 | | | | | | | | | | 5 of 6 | 3 of 6 | 4 of 6 |
| | Oct | | | | | | | | | | 5 of 6 | 1 of 6 | 2 of 6 | | | | | | | | | | 6 of 6 | 2 of 6 | 4 of 6 |
| | Nov | | | | | | | | | | 4 of 6 | 2 of 6 | 3 of 6 | | | | | | | | | | 5 of 6 | 4 of 6 | 4 of 6 |
| | Dec | | | | | | | | | | 5 of 6 | 2 of 6 | 3 of 6 | | | | | | | | | | 4 of 6 | 3 of 6 | 3 of 6 |
| 2023 | Jan | | | | | | | | | | 4 of 6 | 2 of 6 | 2 of 6 | | | | | | | | | | 4 of 6 | 2 of 6 | 3 of 6 |
| | Feb | | | | | | | | | | 5 of 6 | 1 of 6 | 2 of 6 | | | | | | | | | | 6 of 6 | 1 of 6 | 5 of 6 |
| | Mar | | | | | | | | | | 5 of 6 | 1 of 6 | 1 of 6 | | | | | | | | | | 4 of 6 | 1 of 6 | 4 of 6 |
| | Apr | | | | | | | | | | 5 of 6 | 1 of 6 | 2 of 6 | | | | | | | | | | 6 of 6 | 4 of 6 | 6 of 6 |
| | May | | | | | | | | | | 6 of 6 | 2 of 6 | 4 of 6 | | | | | | | | | | 5 of 6 | 3 of 6 | 5 of 6 |
| | Jun | | | | | | | | | | 4 of 6 | 1 of 6 | 3 of 6 | | | | | | | | | | 3 of 6 | 4 of 6 | 4 of 6 |
| | Jul | | | | | | | | | | 5 of 6 | 2 of 6 | 4 of 6 | | | | | | | | | | 5 of 6 | 5 of 6 | 5 of 6 |
| | Aug | | | | | | | | | | 6 of 6 | 1 of 6 | 4 of 6 | | | | | | | | | | 5 of 6 | 1 of 6 | 5 of 6 |
| | Sep | | | | | | | | | | 6 of 6 | 2 of 6 | 5 of 6 | | | | | | | | | | 5 of 6 | 5 of 6 | 5 of 6 |
| | Oct | | | | | | | | | | 6 of 6 | 2 of 6 | 3 of 6 | | | | | | | | | | 4 of 6 | 5 of 6 | 4 of 6 |
| | Nov | | | | | | | | | | 5 of 6 | 2 of 6 | 4 of 6 | | | | | | | | | | 4 of 6 | 4 of 6 | 4 of 6 |
| | Dec | | | | | | | | | | 5 of 6 | 4 of 6 | 5 of 6 | | | | | | | | | | 5 of 6 | 4 of 6 | 5 of 6 |
| 2024 | Jan | | | | | | | | | | 6 of 6 | 3 of 6 | 6 of 6 | | | | | | | | | | 6 of 6 | 6 of 6 | 6 of 6 |
| | Feb | | | | | | | | | | 4 of 6 | 4 of 6 | 4 of 6 | | | | | | | | | | 5 of 6 | 6 of 6 | 6 of 6 |

| Year To Date | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | | | | | | | 4 of 6 | 2 of 6 | 3 of 6 | | | | | | | | | | 1 of 6 | 6 of 6 | 1 of 6 |
| 2023 | | | | | | | | | | | 5 of 6 | 2 of 6 | 2 of 6 | | | | | | | | | | 4 of 6 | 1 of 6 | 4 of 6 |
| 2024 | | | | | | | | | | | 6 of 6 | 3 of 6 | 4 of 6 | | | | | | | | | | 5 of 6 | 6 of 6 | 6 of 6 |

| Running 3 Month | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | | | | | | | 4 of 6 | 3 of 6 | 4 of 6 | | | | | | | | | | 1 of 6 | 6 of 6 | 1 of 6 |
| 2023 | | | | | | | | | | | 5 of 6 | 2 of 6 | 2 of 6 | | | | | | | | | | 4 of 6 | 1 of 6 | 3 of 6 |
| 2024 | | | | | | | | | | | 6 of 6 | 4 of 6 | 4 of 6 | | | | | | | | | | 5 of 6 | 6 of 6 | 6 of 6 |

| Running 12 Month | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | | | | | | | | | | | 4 of 6 | 2 of 6 | 4 of 6 | | | | | | | | | | 4 of 6 | 1 of 6 | 2 of 6 |
| 2023 | | | | | | | | | | | 4 of 6 | 1 of 6 | 4 of 6 | | | | | | | | | | 5 of 6 | 2 of 6 | 5 of 6 |
| 2024 | | | | | | | | | | | 6 of 6 | 1 of 6 | 4 of 6 | | | | | | | | | | 5 of 6 | 5 of 6 | 5 of 6 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 14 - Segmentation Day Of Week - Current Month

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234

STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies    Market Scale: Houston, TX Upper Midscale Chains

For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%) — Current Month

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 45.0 | | 45.1 | 0.0 | | 1.9 | 0.0 | | 0.0 | 45.0 | 56.9 | 46.9 |
| Monday | 66.1 | | 54.4 | 0.0 | | 2.0 | 0.0 | | 0.0 | 66.1 | 74.2 | 56.3 |
| Tuesday | 74.6 | | 61.2 | 0.0 | | 2.5 | 0.0 | | 0.0 | 74.6 | 78.7 | 63.7 |
| Wednesday | 72.1 | | 62.0 | 0.0 | | 3.0 | 0.0 | | 0.0 | 72.1 | 79.9 | 65.0 |
| Thursday | 56.3 | | 56.7 | 0.0 | | 4.8 | 0.0 | | 0.0 | 56.3 | 73.9 | 61.4 |
| Weekday | 62.5 | | 55.9 | 0.0 | | 2.9 | 0.0 | | 0.0 | 62.5 | 72.8 | 58.8 |
| Friday | 57.5 | | 59.8 | 0.0 | | 6.2 | 0.0 | | 0.0 | 57.5 | 72.3 | 66.0 |
| Saturday | 61.4 | | 63.6 | 0.0 | | 5.2 | 0.0 | | 0.0 | 61.4 | 76.5 | 68.8 |
| Weekend | 59.5 | | 61.7 | 0.0 | | 5.7 | 0.0 | | 0.0 | 59.5 | 74.4 | 67.4 |
| Total | 61.7 | | 57.6 | 0.0 | | 3.5 | 0.0 | | 0.0 | 61.7 | 73.3 | 61.2 |

## Occupancy (%) — Percent Change (%)

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | -14.3 | | -4.0 | -100.0 | | -10.0 | 0.0 | | 0.0 | -19.2 | -14.4 | -4.3 |
| Monday | -17.0 | | 0.9 | -100.0 | | 1.2 | 0.0 | | -100.0 | -17.0 | -14.5 | 0.9 |
| Tuesday | -14.7 | | 1.3 | 0.0 | | 19.4 | 0.0 | | 0.0 | -14.7 | -13.7 | 1.9 |
| Wednesday | -22.3 | | 0.6 | -100.0 | | 48.4 | 0.0 | | 0.0 | -22.6 | -11.5 | 2.1 |
| Thursday | -26.4 | | -1.5 | -100.0 | | 42.1 | 0.0 | | 0.0 | -30.0 | -11.8 | 0.9 |
| Weekday | -19.6 | | -0.3 | 0.0 | | 26.7 | 0.0 | | -100.0 | -21.1 | -13.0 | 0.7 |
| Friday | -26.1 | | -6.2 | -100.0 | | 15.3 | 0.0 | | -100.0 | -29.7 | -17.1 | -4.5 |
| Saturday | -23.9 | | -6.7 | -100.0 | | 4.7 | 0.0 | | 0.0 | -27.4 | -14.3 | -6.0 |
| Weekend | -25.0 | | -6.5 | -100.0 | | 10.2 | 0.0 | | -100.0 | -28.5 | -15.6 | -5.3 |
| Total | -21.1 | | -1.1 | -100.0 | | 9.5 | 0.0 | | -100.0 | -23.3 | -13.8 | -1.4 |

## ADR — Current Month

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 80.61 | | 91.01 | 0.00 | | 102.62 | 0.00 | | 0.00 | 80.61 | 79.10 | 91.48 |
| Monday | 87.61 | | 97.43 | 0.00 | | 118.12 | 0.00 | | 0.00 | 87.61 | 86.30 | 98.15 |
| Tuesday | 95.16 | | 103.92 | 0.00 | | 139.82 | 0.00 | | 0.00 | 95.16 | 87.46 | 105.31 |
| Wednesday | 89.25 | | 104.39 | 0.00 | | 142.85 | 0.00 | | 0.00 | 89.25 | 89.50 | 106.14 |
| Thursday | 85.20 | | 99.43 | 0.00 | | 122.09 | 0.00 | | 0.00 | 85.20 | 80.43 | 101.18 |
| Weekday | 88.21 | | 99.75 | 0.00 | | 126.12 | 0.00 | | 0.00 | 88.21 | 84.72 | 101.05 |
| Friday | 77.35 | | 103.54 | 0.00 | | 108.71 | 0.00 | | 0.00 | 77.35 | 80.33 | 104.03 |
| Saturday | 77.02 | | 104.85 | 0.00 | | 108.01 | 0.00 | | 0.00 | 77.02 | 80.22 | 105.09 |
| Weekend | 77.18 | | 104.21 | 0.00 | | 108.39 | 0.00 | | 0.00 | 77.18 | 80.28 | 104.57 |
| Total | 85.28 | | 101.11 | 0.00 | | 118.52 | 0.00 | | 0.00 | 85.28 | 83.46 | 102.12 |

## ADR — Percent Change (%)

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | -20.1 | | 2.4 | -100.0 | | 0.9 | 0.0 | | 0.0 | -19.4 | 1.5 | 2.3 |
| Monday | -19.0 | | 3.2 | -100.0 | | 10.0 | 0.0 | | -100.0 | -19.0 | -0.7 | 3.4 |
| Tuesday | -16.5 | | 5.8 | 0.0 | | 20.7 | 0.0 | | 0.0 | -16.5 | -1.0 | 6.5 |
| Wednesday | -17.9 | | 7.3 | -100.0 | | 23.3 | 0.0 | | 0.0 | -17.8 | 1.0 | 8.5 |
| Thursday | -16.9 | | 4.4 | -100.0 | | 15.1 | 0.0 | | 0.0 | -16.1 | -1.2 | 5.6 |
| Weekday | -17.9 | | 4.9 | -100.0 | | 15.7 | 0.0 | | 0.0 | -17.6 | -0.4 | 5.6 |
| Friday | -20.3 | | 1.1 | -100.0 | | 2.4 | 0.0 | | -100.0 | -19.8 | -3.2 | 1.3 |
| Saturday | -25.5 | | 0.0 | -100.0 | | -1.6 | 0.0 | | 0.0 | -24.9 | -4.0 | -0.1 |
| Weekend | -23.0 | | 0.5 | -100.0 | | 0.5 | 0.0 | | -100.0 | -22.4 | -3.6 | 0.6 |
| Total | -19.2 | | 2.8 | -100.0 | | 11.3 | 0.0 | | -100.0 | -18.7 | -1.2 | 3.8 |

## RevPAR — Current Month

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | 36.27 | | 41.01 | 0.00 | | 1.92 | 0.00 | | 0.00 | 36.27 | 45.00 | 42.93 |
| Monday | 57.88 | | 52.99 | 0.00 | | 2.31 | 0.00 | | 0.00 | 57.88 | 64.01 | 55.30 |
| Tuesday | 71.03 | | 63.64 | 0.00 | | 3.45 | 0.00 | | 0.00 | 71.03 | 68.84 | 67.09 |
| Wednesday | 64.39 | | 64.75 | 0.00 | | 4.25 | 0.00 | | 0.00 | 64.39 | 71.55 | 69.00 |
| Thursday | 47.95 | | 56.36 | 0.00 | | 5.80 | 0.00 | | 0.00 | 47.95 | 59.46 | 62.17 |
| Weekday | 55.15 | | 55.78 | 0.00 | | 3.65 | 0.00 | | 0.00 | 55.15 | 61.66 | 59.44 |
| Friday | 44.47 | | 61.88 | 0.00 | | 6.73 | 0.00 | | 0.00 | 44.47 | 58.08 | 68.61 |
| Saturday | 47.31 | | 66.65 | 0.00 | | 5.63 | 0.00 | | 0.00 | 47.31 | 61.35 | 72.27 |
| Weekend | 45.89 | | 64.26 | 0.00 | | 6.18 | 0.00 | | 0.00 | 45.89 | 59.71 | 70.44 |
| Total | 52.59 | | 58.29 | 0.00 | | 4.18 | 0.00 | | 0.00 | 52.59 | 61.15 | 62.47 |

## RevPAR — Percent Change (%)

| | Transient My Prop | Transient Comp Set | Transient Market Scale | Group My Prop | Group Comp Set | Group Market Scale | Contract My Prop | Contract Comp Set | Contract Market Scale | Total My Prop | Total Comp Set | Total Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | -31.5 | | -1.7 | -100.0 | | -9.3 | 0.0 | | 0.0 | -34.9 | -13.0 | -2.1 |
| Monday | -32.8 | | 4.1 | -100.0 | | 11.3 | 0.0 | | -100.0 | -32.8 | -15.1 | 4.4 |
| Tuesday | -28.7 | | 7.2 | 0.0 | | 44.1 | 0.0 | | 0.0 | -28.7 | -14.6 | 8.6 |
| Wednesday | -36.2 | | 8.0 | -100.0 | | 83.0 | 0.0 | | 0.0 | -36.4 | -10.6 | 10.8 |
| Thursday | -38.8 | | 2.8 | -100.0 | | 63.5 | 0.0 | | 0.0 | -41.3 | -12.8 | 6.5 |
| Weekday | -34.0 | | 4.5 | 0.0 | | 46.6 | 0.0 | | -100.0 | -35.0 | -13.4 | 6.4 |
| Friday | -41.1 | | -5.1 | -100.0 | | 18.1 | 0.0 | | -100.0 | -43.6 | -19.7 | -3.3 |
| Saturday | -43.3 | | -6.8 | -100.0 | | 3.1 | 0.0 | | 0.0 | -45.5 | -17.7 | -6.1 |
| Weekend | -42.3 | | -6.0 | -100.0 | | 10.8 | 0.0 | | -100.0 | -44.6 | -18.7 | -4.7 |
| Total | -36.2 | | 1.7 | -100.0 | | 21.9 | 0.0 | | -100.0 | -37.6 | -14.9 | 2.4 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 15 - Segmentation Day Of Week - Year to Date

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234

STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies    Market Scale: Houston, TX Upper Midscale Chains

For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property

## Year To Date

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| **Occupancy (%)** | | | | | | | | | | | | |
| Sunday | 35.7 | | 44.2 | 0.0 | | 1.9 | 0.0 | | 0.0 | 35.7 | 54.0 | 46.1 |
| Monday | 60.6 | | 52.6 | 0.0 | | 2.0 | 0.0 | | 0.0 | 60.6 | 68.6 | 54.6 |
| Tuesday | 68.3 | | 55.8 | 0.0 | | 2.2 | 0.0 | | 0.0 | 68.3 | 74.8 | 58.0 |
| Wednesday | 67.8 | | 56.0 | 0.0 | | 2.4 | 0.0 | | 0.0 | 67.8 | 75.1 | 58.4 |
| Thursday | 53.5 | | 52.8 | 0.0 | | 3.8 | 0.0 | | 0.0 | 53.5 | 71.0 | 56.6 |
| Weekday | 57.7 | | 52.4 | 0.0 | | 2.5 | 0.0 | | 0.0 | 57.7 | 69.0 | 54.1 |
| Friday | 51.1 | | 55.8 | 0.0 | | 5.1 | 0.0 | | 0.0 | 51.1 | 68.9 | 60.9 |
| Saturday | 49.3 | | 59.5 | 0.0 | | 4.0 | 0.0 | | 0.0 | 49.3 | 69.3 | 63.5 |
| Weekend | 50.2 | | 57.7 | 0.0 | | 4.5 | 0.0 | | 0.0 | 50.2 | 69.1 | 62.2 |
| Total | 55.7 | | 53.9 | 0.0 | | 3.0 | 0.0 | | 0.0 | 55.7 | 69.1 | 56.9 |
| **ADR** | | | | | | | | | | | | |
| Sunday | 80.22 | | 93.97 | 0.00 | | 128.00 | 0.00 | | 0.00 | 80.22 | 76.81 | 95.38 |
| Monday | 86.33 | | 101.55 | 0.00 | | 128.65 | 0.00 | | 0.00 | 86.33 | 84.09 | 102.55 |
| Tuesday | 90.66 | | 100.06 | 0.00 | | 124.46 | 0.00 | | 0.00 | 90.66 | 85.25 | 100.98 |
| Wednesday | 87.39 | | 99.21 | 0.00 | | 126.87 | 0.00 | | 0.00 | 87.39 | 86.03 | 100.35 |
| Thursday | 82.04 | | 96.00 | 0.00 | | 117.17 | 0.00 | | 0.00 | 82.04 | 79.49 | 97.43 |
| Weekday | 86.13 | | 98.41 | 0.00 | | 123.83 | 0.00 | | 0.00 | 86.13 | 82.78 | 99.56 |
| Friday | 78.03 | | 100.71 | 0.00 | | 110.14 | 0.00 | | 0.00 | 78.03 | 78.65 | 101.49 |
| Saturday | 76.05 | | 102.47 | 0.00 | | 114.35 | 0.00 | | 0.00 | 76.05 | 77.74 | 103.21 |
| Weekend | 77.06 | | 101.62 | 0.00 | | 111.99 | 0.00 | | 0.00 | 77.06 | 78.20 | 102.37 |
| Total | 83.95 | | 99.41 | 0.00 | | 117.79 | 0.00 | | 0.00 | 83.95 | 81.55 | 100.38 |
| **RevPAR** | | | | | | | | | | | | |
| Sunday | 28.65 | | 41.50 | 0.00 | | 2.44 | 0.00 | | 0.00 | 28.65 | 41.51 | 43.94 |
| Monday | 52.35 | | 53.37 | 0.00 | | 2.59 | 0.00 | | 0.00 | 52.35 | 57.66 | 55.96 |
| Tuesday | 61.88 | | 55.86 | 0.00 | | 2.71 | 0.00 | | 0.00 | 61.88 | 63.80 | 58.57 |
| Wednesday | 59.23 | | 55.54 | 0.00 | | 3.07 | 0.00 | | 0.00 | 59.23 | 64.59 | 58.61 |
| Thursday | 43.88 | | 50.66 | 0.00 | | 4.51 | 0.00 | | 0.00 | 43.88 | 56.43 | 55.17 |
| Weekday | 49.66 | | 51.61 | 0.00 | | 3.08 | 0.00 | | 0.00 | 49.66 | 57.15 | 54.69 |
| Friday | 39.85 | | 56.19 | 0.00 | | 5.57 | 0.00 | | 0.00 | 39.85 | 54.22 | 61.76 |
| Saturday | 37.48 | | 61.01 | 0.00 | | 4.54 | 0.00 | | 0.00 | 37.48 | 53.90 | 65.54 |
| Weekend | 38.67 | | 58.60 | 0.00 | | 5.05 | 0.00 | | 0.00 | 38.67 | 54.06 | 63.65 |
| Total | 46.73 | | 53.53 | 0.00 | | 3.55 | 0.00 | | 0.00 | 46.73 | 56.34 | 57.08 |

## Percent Change (%)

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| **Occupancy (%)** | | | | | | | | | | | | |
| Sunday | -28.6 | | 0.3 | -100.0 | | -2.3 | 0.0 | | 0.0 | -30.6 | -11.2 | 0.2 |
| Monday | -16.6 | | 5.7 | 0.0 | | 0.9 | 0.0 | | -100.0 | -16.6 | -12.8 | 5.5 |
| Tuesday | -20.2 | | 0.1 | 0.0 | | -3.5 | 0.0 | | -100.0 | -20.2 | -11.1 | 0.0 |
| Wednesday | -22.2 | | -2.6 | -100.0 | | 7.0 | 0.0 | | 0.0 | -22.4 | -9.7 | -2.3 |
| Thursday | -26.0 | | -1.7 | -100.0 | | 19.8 | 0.0 | | 0.0 | -28.0 | -8.8 | -0.4 |
| Weekday | -21.3 | | 0.9 | -100.0 | | 7.3 | 0.0 | | -100.0 | -22.0 | -10.1 | 1.2 |
| Friday | -26.7 | | -4.4 | -100.0 | | 1.7 | 0.0 | | -100.0 | -28.7 | -11.2 | -3.9 |
| Saturday | -29.4 | | -5.0 | -100.0 | | -16.0 | 0.0 | | 0.0 | -31.3 | -10.9 | -5.7 |
| Weekend | -28.0 | | -4.7 | -100.0 | | -6.9 | 0.0 | | -100.0 | -30.0 | -11.1 | -4.9 |
| Total | -23.0 | | 0.8 | -100.0 | | -0.6 | 0.0 | | -100.0 | -24.1 | -10.4 | -0.8 |
| **ADR** | | | | | | | | | | | | |
| Sunday | -14.5 | | 8.2 | -100.0 | | 28.7 | 0.0 | | 0.0 | -14.3 | -2.7 | 9.1 |
| Monday | -14.4 | | 10.6 | 0.0 | | 30.3 | 0.0 | | -100.0 | -14.4 | -1.5 | 11.3 |
| Tuesday | -14.6 | | 5.2 | 0.0 | | 20.4 | 0.0 | | -100.0 | -14.6 | -2.0 | 5.8 |
| Wednesday | -15.1 | | 4.8 | -100.0 | | 24.0 | 0.0 | | 0.0 | -15.1 | -1.0 | 5.7 |
| Thursday | -16.8 | | 4.4 | -100.0 | | 16.8 | 0.0 | | 0.0 | -16.5 | -2.5 | 5.4 |
| Weekday | -14.9 | | 6.6 | -100.0 | | 22.8 | 0.0 | | 0.0 | -14.7 | -1.8 | 7.4 |
| Friday | -15.1 | | 2.4 | -100.0 | | 6.8 | 0.0 | | -100.0 | -14.9 | -4.3 | 2.8 |
| Saturday | -21.3 | | 1.7 | -100.0 | | 7.8 | 0.0 | | 0.0 | -21.0 | -5.4 | 2.1 |
| Weekend | -18.2 | | 2.0 | -100.0 | | 7.1 | 0.0 | | -100.0 | -18.0 | -4.8 | 2.4 |
| Total | -15.5 | | 4.4 | -100.0 | | 16.0 | 0.0 | | -100.0 | -15.3 | -2.5 | 5.8 |
| **RevPAR** | | | | | | | | | | | | |
| Sunday | -38.9 | | 8.5 | -100.0 | | 25.8 | 0.0 | | 0.0 | -40.5 | -13.6 | 9.4 |
| Monday | -28.6 | | 16.9 | 0.0 | | 31.4 | 0.0 | | -100.0 | -28.6 | -14.1 | 17.5 |
| Tuesday | -31.9 | | 5.3 | 0.0 | | 16.2 | 0.0 | | -100.0 | -31.9 | -12.9 | 5.8 |
| Wednesday | -34.0 | | 2.0 | -100.0 | | 32.8 | 0.0 | | 0.0 | -34.1 | -10.7 | 3.3 |
| Thursday | -38.5 | | 2.6 | -100.0 | | 39.9 | 0.0 | | 0.0 | -39.8 | -11.1 | 4.9 |
| Weekday | -33.0 | | 7.6 | -100.0 | | 31.7 | 0.0 | | -100.0 | -33.5 | -11.7 | 8.7 |
| Friday | -37.7 | | -2.1 | -100.0 | | 8.6 | 0.0 | | -100.0 | -39.3 | -15.0 | -1.3 |
| Saturday | -44.4 | | -3.3 | -100.0 | | -9.4 | 0.0 | | 0.0 | -45.8 | -15.7 | -3.8 |
| Weekend | -41.2 | | -2.8 | -100.0 | | -0.3 | 0.0 | | -100.0 | -42.6 | -15.4 | -2.6 |
| Total | -35.0 | | 5.3 | -100.0 | | 15.4 | 0.0 | | -100.0 | -35.7 | -12.6 | 5.0 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 16 - Segmentation Day Of Week - Running 3 Month

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234

STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies      Market Scale: Houston, TX Upper Midscale Chains

For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property

## Occupancy (%)

| | Running 3 Month | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale |
| Sunday | 32.3 | | 43.8 | 0.0 | | 1.6 | 0.0 | | 0.0 | 32.4 | 50.7 | 45.4 | -33.3 | | 0.9 | -100.0 | | -12.5 | 0.0 | | 0.0 | -34.5 | -13.2 | 0.4 |
| Monday | 54.6 | | 50.3 | 0.0 | | 1.7 | 0.0 | | 0.0 | 54.7 | 63.4 | 52.0 | -18.7 | | 3.7 | 0.0 | | -7.1 | 0.0 | | -100.0 | -18.6 | -14.1 | 3.3 |
| Tuesday | 64.6 | | 53.7 | 0.0 | | 1.9 | 0.0 | | 0.0 | 64.7 | 69.1 | 55.6 | -17.9 | | 0.3 | 0.0 | | -3.7 | 0.0 | | -100.0 | -17.8 | -13.1 | 0.2 |
| Wednesday | 59.4 | | 54.2 | 0.0 | | 2.0 | 0.0 | | 0.0 | 59.5 | 69.2 | 56.2 | -23.8 | | -1.0 | -100.0 | | 3.8 | 0.0 | | 0.0 | -23.8 | -12.4 | -0.9 |
| Thursday | 46.9 | | 50.9 | 0.0 | | 3.2 | 0.0 | | 0.0 | 46.9 | 66.0 | 54.1 | -27.9 | | -0.5 | -100.0 | | 19.3 | 0.0 | | 0.0 | -29.1 | -7.9 | 0.5 |
| Weekday | 51.3 | | 50.6 | 0.0 | | 2.0 | 0.0 | | 0.0 | 51.4 | 63.7 | 52.7 | -23.7 | | 0.7 | -100.0 | | 1.5 | 0.0 | | -100.0 | -24.1 | -12.0 | 0.8 |
| Friday | 43.7 | | 53.5 | 0.0 | | 4.4 | 0.0 | | 0.0 | 43.8 | 61.0 | 57.9 | -27.3 | | -4.7 | -100.0 | | 1.5 | 0.0 | | -100.0 | -29.2 | -15.5 | -4.2 |
| Saturday | 43.0 | | 58.1 | 0.0 | | 3.7 | 0.0 | | 0.0 | 43.0 | 63.0 | 61.8 | -37.2 | | -4.7 | -100.0 | | -8.2 | 0.0 | | 0.0 | -38.6 | -15.7 | -4.9 |
| Weekend | 43.3 | | 55.8 | 0.0 | | 4.1 | 0.0 | | 0.0 | 43.4 | 62.0 | 59.8 | -32.6 | | -4.7 | -100.0 | | -3.2 | 0.0 | | -100.0 | -34.2 | -15.6 | -4.6 |
| Total | 49.1 | | 52.1 | 0.0 | | 2.6 | 0.0 | | 0.0 | 49.1 | 63.2 | 54.7 | -26.0 | | 0.6 | -100.0 | | -0.5 | 0.0 | | -100.0 | -26.9 | -13.1 | -1.0 |

## ADR

| | Running 3 Month | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale |
| Sunday | 79.84 | | 91.20 | 0.00 | | 119.10 | 0.00 | | 0.00 | 79.84 | 75.07 | 92.17 | -12.2 | | 6.2 | -100.0 | | 14.5 | 0.0 | | 0.0 | -12.1 | -4.1 | 6.4 |
| Monday | 84.52 | | 98.03 | 0.00 | | 121.96 | 0.00 | | 0.00 | 84.52 | 82.00 | 98.80 | -14.0 | | 8.8 | 0.0 | | 18.6 | 0.0 | | -100.0 | -14.0 | -2.4 | 9.1 |
| Tuesday | 88.75 | | 97.54 | 0.00 | | 117.71 | 0.00 | | 0.00 | 88.75 | 82.56 | 98.21 | -13.6 | | 5.1 | 0.0 | | 10.5 | 0.0 | | -100.0 | -13.6 | -3.0 | 5.3 |
| Wednesday | 85.27 | | 96.64 | 0.00 | | 119.87 | 0.00 | | 0.00 | 85.27 | 82.92 | 97.46 | -14.0 | | 4.6 | -100.0 | | 14.8 | 0.0 | | 0.0 | -14.0 | -2.2 | 5.0 |
| Thursday | 81.23 | | 93.37 | 0.00 | | 113.24 | 0.00 | | 0.00 | 81.23 | 77.58 | 94.53 | -14.4 | | 4.1 | -100.0 | | 12.1 | 0.0 | | 0.0 | -14.2 | -3.3 | 4.7 |
| Weekday | 84.48 | | 95.51 | 0.00 | | 117.67 | 0.00 | | 0.00 | 84.48 | 80.30 | 96.37 | -13.6 | | 5.7 | -100.0 | | 13.6 | 0.0 | | -100.0 | -13.5 | -2.9 | 6.1 |
| Friday | 76.22 | | 97.64 | 0.00 | | 109.79 | 0.00 | | 0.00 | 76.22 | 77.11 | 98.58 | -14.8 | | 1.9 | -100.0 | | 4.5 | 0.0 | | -100.0 | -14.7 | -3.8 | 2.1 |
| Saturday | 74.08 | | 99.87 | 0.00 | | 112.84 | 0.00 | | 0.00 | 74.08 | 76.27 | 100.65 | -19.4 | | 1.7 | -100.0 | | 5.0 | 0.0 | | 0.0 | -19.2 | -5.5 | 1.9 |
| Weekend | 75.16 | | 98.80 | 0.00 | | 111.18 | 0.00 | | 0.00 | 75.16 | 76.69 | 99.65 | -17.2 | | 1.8 | -100.0 | | 4.7 | 0.0 | | -100.0 | -17.0 | -4.7 | 2.0 |
| Total | 81.91 | | 96.58 | 0.00 | | 113.57 | 0.00 | | 0.00 | 81.91 | 79.28 | 97.39 | -14.5 | | 3.7 | -100.0 | | 8.9 | 0.0 | | -100.0 | -14.4 | -3.3 | 4.6 |

## RevPAR

| | Running 3 Month | | | | | | | | | | | | Percent Change (%) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Transient | | | Group | | | Contract | | | Total | | | Transient | | | Group | | | Contract | | | Total | | |
| | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale | My Prop | Comp Set | Mkt Scale |
| Sunday | 25.81 | | 39.97 | 0.00 | | 1.88 | 0.00 | | 0.00 | 25.86 | 38.06 | 41.85 | -41.4 | | 7.2 | -100.0 | | 0.2 | 0.0 | | 0.0 | -42.5 | -16.7 | 6.9 |
| Monday | 46.15 | | 49.34 | 0.00 | | 2.03 | 0.00 | | 0.00 | 46.22 | 52.00 | 51.37 | -30.0 | | 12.7 | 0.0 | | 10.2 | 0.0 | | -100.0 | -29.9 | -16.1 | 12.6 |
| Tuesday | 57.31 | | 52.42 | 0.00 | | 2.18 | 0.00 | | 0.00 | 57.38 | 57.03 | 54.60 | -29.1 | | 5.4 | 0.0 | | 6.4 | 0.0 | | -100.0 | -29.1 | -15.7 | 5.5 |
| Wednesday | 50.64 | | 52.38 | 0.00 | | 2.40 | 0.00 | | 0.00 | 50.71 | 57.38 | 54.78 | -34.5 | | 3.5 | -100.0 | | 19.2 | 0.0 | | 0.0 | -34.5 | -14.3 | 4.1 |
| Thursday | 38.08 | | 47.53 | 0.00 | | 3.57 | 0.00 | | 0.00 | 38.14 | 51.18 | 51.10 | -38.3 | | 3.6 | -100.0 | | 33.7 | 0.0 | | 0.0 | -39.2 | -10.9 | 5.2 |
| Weekday | 43.37 | | 48.33 | 0.00 | | 2.41 | 0.00 | | 0.00 | 43.44 | 51.13 | 50.74 | -34.1 | | 6.5 | -100.0 | | 15.3 | 0.0 | | -100.0 | -34.4 | -14.6 | 6.9 |
| Friday | 33.33 | | 52.20 | 0.00 | | 4.87 | 0.00 | | 0.00 | 33.39 | 47.04 | 57.08 | -38.0 | | -2.9 | -100.0 | | 6.1 | 0.0 | | -100.0 | -39.6 | -18.8 | -2.2 |
| Saturday | 31.83 | | 57.98 | 0.00 | | 4.19 | 0.00 | | 0.00 | 31.88 | 48.03 | 62.18 | -49.4 | | -3.1 | -100.0 | | -3.6 | 0.0 | | 0.0 | -50.4 | -20.3 | -3.2 |
| Weekend | 32.58 | | 55.09 | 0.00 | | 4.53 | 0.00 | | 0.00 | 32.64 | 47.54 | 59.63 | -44.2 | | -2.3 | -100.0 | | 1.4 | 0.0 | | -100.0 | -45.4 | -19.6 | -2.7 |
| Total | 40.25 | | 50.29 | 0.00 | | 2.98 | 0.00 | | 0.00 | 40.25 | 50.11 | 53.28 | -36.8 | | 4.3 | -100.0 | | 8.4 | 0.0 | | -100.0 | -37.5 | -16.0 | 3.5 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 17 - Segmentation Day Of Week - Running 12 Month

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234

STR # 33307    ChainID: 000012142    MgtCo: Aperture Hotels    Owner: Platinum Companies    Market Scale: Houston, TX Upper Midscale Chains

For the Month of: February 2024    Date Created: March 18, 2024    Monthly Competitive Set Data Excludes Subject Property

## Running 12 Month

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| **Occupancy (%)** | | | | | | | | | | | | |
| Sunday | 34.5 | 46.2 | | 0.1 | 2.5 | | 0.0 | | 0.5 | 34.6 | 51.0 | 49.3 |
| Monday | 52.7 | 51.7 | | 0.0 | 2.3 | | 0.0 | | 0.4 | 52.7 | 63.6 | 54.4 |
| Tuesday | 63.6 | 55.9 | | 0.4 | 2.6 | | 0.0 | | 0.4 | 64.0 | 69.0 | 58.9 |
| Wednesday | 60.4 | 57.2 | | 0.5 | 2.8 | | 0.0 | | 0.4 | 60.9 | 69.7 | 60.4 |
| Thursday | 48.4 | 53.9 | | 0.0 | 3.7 | | 0.0 | | 0.4 | 48.4 | 65.8 | 58.0 |
| Weekday | 51.9 | 53.0 | | 0.2 | 2.8 | | 0.0 | | 0.4 | 52.1 | 63.9 | 56.2 |
| Friday | 48.7 | 59.6 | | 0.7 | 5.7 | | 0.0 | | 0.7 | 49.4 | 66.2 | 66.0 |
| Saturday | 49.8 | 65.3 | | 0.7 | 5.3 | | 0.0 | | 0.5 | 50.5 | 68.0 | 71.1 |
| Weekend | 49.3 | 62.5 | | 0.7 | 5.5 | | 0.0 | | 0.6 | 49.9 | 67.1 | 68.6 |
| Total | 51.2 | 55.5 | | 0.3 | 3.5 | | 0.0 | | 0.7 | 51.5 | 64.8 | 59.7 |
| **ADR** | | | | | | | | | | | | |
| Sunday | 91.61 | 95.34 | | 92.75 | 101.65 | | 0.00 | | 56.51 | 91.62 | 77.44 | 95.28 |
| Monday | 98.80 | 98.59 | | 0.00 | 103.43 | | 0.00 | | 53.47 | 98.80 | 85.32 | 98.47 |
| Tuesday | 102.83 | 99.98 | | 89.62 | 104.90 | | 0.00 | | 52.52 | 102.75 | 86.91 | 99.88 |
| Wednesday | 102.42 | 99.53 | | 92.82 | 106.52 | | 0.00 | | 54.22 | 102.35 | 87.43 | 99.52 |
| Thursday | 94.55 | 96.20 | | 0.00 | 103.24 | | 0.00 | | 55.43 | 94.55 | 81.17 | 96.35 |
| Weekday | 98.86 | 98.03 | | 91.59 | 103.95 | | 0.00 | | 54.54 | 98.84 | 84.01 | 97.99 |
| Friday | 92.50 | 107.38 | | 95.50 | 108.47 | | 0.00 | | 60.79 | 92.54 | 81.41 | 107.00 |
| Saturday | 91.40 | 111.58 | | 92.16 | 109.80 | | 0.00 | | 59.03 | 91.41 | 80.92 | 111.10 |
| Weekend | 91.95 | 109.57 | | 93.80 | 109.12 | | 0.00 | | 60.07 | 91.97 | 81.16 | 109.13 |
| Total | 96.92 | 101.90 | | 91.78 | 106.37 | | 0.00 | | 55.67 | 96.89 | 83.16 | 101.63 |
| **RevPAR** | | | | | | | | | | | | |
| Sunday | 31.59 | 44.09 | | 0.10 | 2.59 | | 0.00 | | 0.28 | 31.70 | 39.46 | 46.95 |
| Monday | 52.03 | 50.97 | | 0.00 | 2.35 | | 0.00 | | 0.21 | 52.05 | 54.27 | 53.53 |
| Tuesday | 65.37 | 55.93 | | 0.33 | 2.72 | | 0.00 | | 0.21 | 65.72 | 59.94 | 58.86 |
| Wednesday | 61.88 | 56.88 | | 0.42 | 2.95 | | 0.00 | | 0.24 | 62.33 | 60.97 | 60.07 |
| Thursday | 45.78 | 51.84 | | 0.00 | 3.84 | | 0.00 | | 0.24 | 45.80 | 53.45 | 55.92 |
| Weekday | 51.29 | 51.96 | | 0.17 | 2.89 | | 0.00 | | 0.23 | 51.48 | 53.64 | 55.09 |
| Friday | 45.04 | 64.04 | | 0.63 | 6.14 | | 0.00 | | 0.41 | 45.69 | 53.89 | 70.59 |
| Saturday | 45.53 | 72.90 | | 0.63 | 5.86 | | 0.00 | | 0.28 | 46.18 | 55.06 | 79.03 |
| Weekend | 45.28 | 68.47 | | 0.63 | 6.00 | | 0.00 | | 0.34 | 45.93 | 54.48 | 74.81 |
| Total | 49.58 | 56.57 | | 0.30 | 3.73 | | 0.00 | | 0.38 | 49.88 | 53.88 | 60.69 |

## Percent Change (%)

| | Transient | | | Group | | | Contract | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale |
| **Occupancy (%)** | | | | | | | | | | | | |
| Sunday | -19.7 | 4.4 | | -55.7 | 7.4 | | 0.0 | | 9687.1 | -19.8 | -6.2 | 5.6 |
| Monday | -13.6 | 6.0 | | 0.0 | 10.1 | | 0.0 | | 4906.0 | -13.5 | -3.6 | 6.9 |
| Tuesday | -13.0 | 5.0 | | 349.4 | 10.6 | | 0.0 | | 5665.5 | -12.6 | -3.2 | 5.9 |
| Wednesday | -16.0 | 5.1 | | 38.6 | 2.2 | | 0.0 | | 5769.5 | -15.8 | -2.7 | 5.7 |
| Thursday | -20.7 | 3.4 | | -100.0 | 3.9 | | 0.0 | | 7809.9 | -21.4 | -1.6 | 4.2 |
| Weekday | -16.4 | 4.8 | | -24.6 | 6.5 | | 0.0 | | 6479.6 | -16.4 | -3.3 | 5.7 |
| Friday | -22.4 | 1.0 | | -29.6 | -3.0 | | 0.0 | | 15583.1 | -22.5 | -2.8 | 1.7 |
| Saturday | -25.4 | 1.1 | | 3.8 | -2.5 | | 0.0 | | 18002.1 | -25.1 | -2.5 | 1.5 |
| Weekend | -24.0 | 1.0 | | -15.8 | -2.8 | | 0.0 | | 16497.8 | -23.8 | -2.7 | 1.6 |
| Total | -18.5 | 5.0 | | -20.4 | 2.4 | | | | -29.7 | -18.6 | -3.1 | 4.3 |
| **ADR** | | | | | | | | | | | | |
| Sunday | -4.6 | 6.0 | | 7.3 | 8.3 | | 0.0 | | 9.6 | -4.6 | -4.7 | 5.7 |
| Monday | -1.1 | 7.6 | | 0.0 | 10.5 | | 0.0 | | -1.5 | -1.1 | 2.3 | 7.4 |
| Tuesday | -0.1 | 6.4 | | -10.1 | 6.6 | | 0.0 | | -2.0 | -0.2 | 2.3 | 6.1 |
| Wednesday | 0.2 | 6.3 | | -37.9 | 6.3 | | 0.0 | | 3.5 | -0.1 | 1.8 | 5.9 |
| Thursday | -3.2 | 4.8 | | -100.0 | 4.8 | | 0.0 | | 5.7 | -3.3 | -2.9 | 4.5 |
| Weekday | -1.3 | 6.2 | | -22.1 | 6.9 | | 0.0 | | 2.9 | -1.4 | 0.1 | 5.8 |
| Friday | -4.5 | 5.5 | | -16.0 | 4.8 | | 0.0 | | -8.2 | -4.7 | -3.6 | 5.0 |
| Saturday | -6.7 | 5.4 | | 3.6 | 6.0 | | 0.0 | | -2.2 | -6.6 | -5.8 | 5.1 |
| Weekend | -5.6 | 5.4 | | -9.4 | 5.3 | | 0.0 | | -6.1 | -5.7 | -4.7 | 5.0 |
| Total | -2.5 | 5.3 | | -14.1 | 6.1 | | 0.0 | | -2.8 | -2.6 | -1.4 | 5.5 |
| **RevPAR** | | | | | | | | | | | | |
| Sunday | -23.4 | 10.6 | | -52.5 | 16.3 | | 0.0 | | 10624.1 | -23.5 | -10.6 | 11.6 |
| Monday | -14.5 | 14.1 | | 0.0 | 21.7 | | 0.0 | | 4830.7 | -14.5 | -1.4 | 14.8 |
| Tuesday | -13.1 | 11.7 | | 304.1 | 17.9 | | 0.0 | | 5550.9 | -12.7 | -0.9 | 12.4 |
| Wednesday | -15.9 | 11.7 | | -13.9 | 8.7 | | 0.0 | | 5974.9 | -15.8 | -1.0 | 12.0 |
| Thursday | -23.2 | 8.4 | | -100.0 | 8.9 | | 0.0 | | 8257.5 | -24.0 | -4.4 | 8.9 |
| Weekday | -17.5 | 11.3 | | -41.3 | 13.9 | | 0.0 | | 6672.9 | -17.6 | -3.3 | 11.9 |
| Friday | -25.9 | 6.6 | | -40.9 | 1.6 | | 0.0 | | 14300.9 | -26.2 | -6.3 | 6.7 |
| Saturday | -30.4 | 6.5 | | 7.5 | 3.3 | | 0.0 | | 17606.6 | -30.0 | -8.1 | 6.6 |
| Weekend | -28.3 | 6.5 | | -23.7 | 2.4 | | 0.0 | | 15479.7 | -28.2 | -7.2 | 6.7 |
| Total | -20.6 | 10.5 | | -31.6 | 8.6 | | 0.0 | | -31.7 | -20.7 | -4.4 | 10.0 |

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

Tab 18 - Additional Revenue ADR Analysis (TrevPOR)

Hampton Inn Houston/Baytown   7211 Garth Rd   Baytown, TX 77521   Phone: (281) 421-1234

STR # 33307          ChainID: 000012142          MgtCo: Aperture Hotels          Owner: Platinum Companies          Market Scale: Houston, TX Upper Midscale Chains

For the Month of: February 2024          Date Created: March 18, 2024          Monthly Competitive Set Data Excludes Subject Property

| | | Room | | | F&B | | | Other | | | Total (TrevPOR**) | | | Room | | | F&B | | | Other | | | Total (TrevPOR**) | | | Room | F&B | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | My Prop | Comp Set | Market Scale | | | | |
| **Current Month** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | Sep | 92.34 | 78.90 | 93.30 | | | 2.19 | | | 0.88 | | | 96.38 | -6.2 | -16.9 | -3.6 | | | 229.1 | | | -5.1 | | | -2.1 | 3 of 6 | | | |
| | Oct | 114.28 | 86.18 | 95.33 | | | 3.17 | | | 1.42 | | | 99.92 | 6.7 | -7.0 | 2.2 | | | 105.7 | | | 77.9 | | | 4.5 | 1 of 6 | | | |
| | Nov | 90.03 | 80.96 | 93.05 | | | 3.06 | | | 2.34 | | | 98.44 | -1.1 | -0.4 | 2.4 | | | 110.2 | | | 108.0 | | | 5.3 | 2 of 6 | | | |
| | Dec | 86.96 | 78.24 | 89.25 | | | 2.64 | | | 2.57 | | | 94.45 | 0.4 | -6.6 | 3.5 | | | 124.0 | | | 156.1 | | | 6.8 | 2 of 6 | | | |
| 2023 | Jan | 92.98 | 82.73 | 91.26 | | | 0.54 | | | 5.52 | | | 97.32 | 11.5 | 0.5 | 5.1 | | | -64.2 | | | 124.8 | | | 7.2 | 2 of 6 | | | |
| | Feb | 104.83 | 84.48 | 98.39 | | | 2.96 | | | 1.75 | | | 103.10 | 22.0 | 1.6 | 7.7 | | | 59.2 | | | 58.1 | | | 9.3 | 1 of 6 | | | |
| | Mar | 123.64 | 94.03 | 108.34 | | | 2.52 | | | 1.91 | | | 112.77 | 17.3 | 3.7 | 7.4 | | | 15.3 | | | 54.2 | | | 8.1 | 1 of 6 | | | |
| | Apr | 108.52 | 88.91 | 107.73 | | | 2.36 | | | 1.80 | | | 111.90 | -3.8 | -6.0 | 10.8 | | | 11.0 | | | 25.4 | | | 11.0 | 2 of 6 | | | |
| | May | 100.95 | 85.50 | 102.31 | | | 1.64 | | | 2.08 | | | 106.02 | 3.7 | 2.8 | 3.8 | | | -23.3 | | | 81.8 | | | 4.1 | 2 of 6 | | | |
| | Jun | 98.63 | 84.62 | 105.88 | | | 1.44 | | | 1.98 | | | 109.30 | -0.7 | -1.4 | 5.7 | | | -48.3 | | | 61.1 | | | 4.9 | 2 of 6 | | | |
| | Jul | 94.43 | 83.76 | 106.07 | | | 0.00 | | | 1.34 | | | 107.41 | -0.1 | 0.5 | 3.6 | | | -100.0 | | | 11.9 | | | 1.7 | 2 of 6 | | | |
| | Aug | 100.75 | 82.74 | 98.00 | | | 0.08 | | | 1.43 | | | 99.51 | 11.8 | 1.6 | 4.7 | | | -96.3 | | | 63.2 | | | 2.9 | 1 of 6 | | | |
| | Sep | 88.97 | 78.60 | 99.61 | | | 0.01 | | | 1.14 | | | 100.76 | -3.6 | -0.4 | 6.8 | | | -99.6 | | | 29.5 | | | 4.5 | 2 of 6 | | | |
| | Oct | 91.17 | 79.06 | 97.90 | | | 0.02 | | | 2.30 | | | 100.21 | -20.2 | -8.3 | 2.7 | | | -99.5 | | | 62.6 | | | 0.3 | 2 of 6 | | | |
| | Nov | 85.47 | 78.66 | 97.24 | | | 0.00 | | | 1.37 | | | 98.61 | -5.1 | -2.8 | 4.5 | | | -100.0 | | | -41.3 | | | 0.2 | 2 of 6 | | | |
| | Dec | 75.89 | 73.55 | 90.95 | | | 0.00 | | | 2.29 | | | 93.24 | -12.7 | -6.0 | 1.9 | | | -100.0 | | | -10.8 | | | -1.3 | 4 of 6 | | | |
| 2024 | Jan | 82.42 | 79.61 | 98.56 | | | 0.00 | | | 1.86 | | | 100.42 | -11.4 | -3.8 | 8.0 | | | -100.0 | | | -66.4 | | | 3.2 | 3 of 6 | | | |
| | Feb | 85.28 | 83.46 | 102.12 | | | 0.00 | | | 2.11 | | | 104.22 | -18.7 | -1.2 | 3.8 | | | -100.0 | | | 20.1 | | | 1.1 | 4 of 6 | | | |
| **Year To Date** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | 84.86 | 82.73 | 89.17 | | | 1.69 | | | 1.76 | | | 92.62 | -1.6 | 14.6 | 20.9 | | | 37.9 | | | 63.7 | | | 21.8 | 2 of 6 | | | |
| 2023 | | 99.15 | 83.65 | 94.92 | | | 1.78 | | | 3.58 | | | 100.29 | 16.8 | 1.1 | 6.4 | | | 5.5 | | | 103.7 | | | 8.3 | 2 of 6 | | | |
| 2024 | | 83.95 | 81.55 | 100.38 | | | 0.00 | | | 1.98 | | | 102.37 | -15.3 | -2.5 | 5.8 | | | -100.0 | | | -44.7 | | | 2.1 | 3 of 6 | | | |
| **Running 3 Month** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | 85.32 | 83.05 | 88.16 | | | 1.52 | | | 1.50 | | | 91.18 | 3.5 | 16.7 | 21.6 | | | 20.5 | | | 37.6 | | | 21.8 | 3 of 6 | | | |
| 2023 | | 95.68 | 82.00 | 93.10 | | | 2.06 | | | 3.26 | | | 98.41 | 12.1 | -1.3 | 5.6 | | | 35.8 | | | 117.1 | | | 7.9 | 2 of 6 | | | |
| 2024 | | 81.91 | 79.28 | 97.39 | | | 0.00 | | | 2.08 | | | 99.48 | -14.4 | -3.3 | 4.6 | | | -100.0 | | | -36.1 | | | 1.1 | 4 of 6 | | | |
| **Running 12 Month** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 2022 | | 90.45 | 83.01 | 91.26 | | | 1.41 | | | 1.06 | | | 93.73 | 11.8 | 3.4 | 16.8 | | | 16.9 | | | -28.2 | | | 16.0 | 2 of 6 | | | |
| 2023 | | 99.45 | 84.31 | 96.34 | | | 2.34 | | | 1.76 | | | 100.45 | 9.9 | 1.6 | 5.6 | | | 66.6 | | | 66.8 | | | 7.2 | 1 of 6 | | | |
| 2024 | | 96.89 | 83.16 | 101.63 | | | 1.80 | | | | | | 104.16 | -2.6 | -1.4 | 5.5 | | | -68.4 | | | | | | 2.0 | 1 of 6 | | | |

** TrevPOR = Total revenue per occupied room (sum of Room, F&B, and Other revenue divided by total occupied rooms).

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 19 - Additional Revenue RevPAR Analysis (TrevPAR)

Hampton Inn Houston/Baytown   7211 Garth Rd   Baytown, TX 77521   Phone: (281) 421-1234

STR # 33307   ChainID: 000012142   MgtCo: Aperture Hotels   Owner: Platinum Companies   Market Scale: Houston, TX Upper Midscale Chains

For the Month of: February 2024   Date Created: March 18, 2024   Monthly Competitive Set Data Excludes Subject Property

## Revenue Per Rooms Available

| Current Month | | Room — My Prop | Room — Comp Set | Room — Market Scale | F&B — My Prop | F&B — Comp Set | F&B — Market Scale | Other — My Prop | Other — Comp Set | Other — Market Scale | Total (TrevPAR**) — My Prop | Total — Comp Set | Total — Market Scale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Sep | 49.16 | 49.67 | 50.42 | | | 1.18 | | | 0.48 | | | 52.08 |
| | Oct | 81.89 | 70.57 | 56.72 | | | 1.89 | | | 0.84 | | | 59.45 |
| | Nov | 51.40 | 51.74 | 52.03 | | | 1.71 | | | 1.31 | | | 55.04 |
| | Dec | 48.41 | 50.39 | 45.91 | | | 1.36 | | | 1.32 | | | 48.59 |
| 2023 | Jan | 62.26 | 57.84 | 48.39 | | | 0.29 | | | 2.93 | | | 51.61 |
| | Feb | 84.30 | 71.85 | 61.02 | | | 1.84 | | | 1.09 | | | 63.94 |
| | Mar | 101.30 | 76.21 | 74.32 | | | 1.73 | | | 1.31 | | | 77.36 |
| | Apr | 67.28 | 59.53 | 69.42 | | | 1.52 | | | 1.16 | | | 72.11 |
| | May | 50.10 | 54.78 | 61.84 | | | 0.99 | | | 1.26 | | | 64.08 |
| | Jun | 59.32 | 56.43 | 69.12 | | | 0.94 | | | 1.29 | | | 71.35 |
| | Jul | 44.91 | 52.64 | 67.79 | | | 0.00 | | | 0.85 | | | 68.65 |
| | Aug | 35.98 | 49.87 | 55.60 | | | 0.05 | | | 0.81 | | | 56.46 |
| | Sep | 41.73 | 54.62 | 58.24 | | | 0.00 | | | 0.67 | | | 58.91 |
| | Oct | 44.28 | 49.90 | 57.06 | | | 0.01 | | | 1.34 | | | 58.42 |
| | Nov | 32.31 | 41.83 | 54.37 | | | 0.00 | | | 0.77 | | | 55.14 |
| | Dec | 27.70 | 38.25 | 45.99 | | | 0.00 | | | 1.16 | | | 47.15 |
| 2024 | Jan | 41.25 | 51.99 | 52.18 | | | 0.00 | | | 0.98 | | | 53.17 |
| | Feb | 52.59 | 61.15 | 62.47 | | | 0.00 | | | 1.29 | | | 63.76 |

## Percent Change (%)

| Period | Room — My Prop | Room — Comp Set | Room — Market Scale | F&B — Market Scale | Other — Market Scale | Total (TrevPAR**) — Market Scale |
|---|---|---|---|---|---|---|
| Sep 2022 | -19.2 | -12.3 | -13.4 | 195.5 | -14.8 | -12.0 |
| Oct 2022 | 14.8 | 31.9 | 7.0 | 115.3 | 86.2 | 9.4 |
| Nov 2022 | 10.1 | 13.2 | 5.1 | 115.8 | 113.5 | 8.1 |
| Dec 2022 | 27.8 | 25.5 | 9.9 | 137.8 | 171.9 | 13.4 |
| Jan 2023 | 45.9 | 30.2 | 23.5 | -57.9 | 164.2 | 26.0 |
| Feb 2023 | 29.4 | 47.9 | 25.0 | 84.7 | 83.4 | 26.9 |
| Mar 2023 | 32.2 | 34.1 | 19.9 | 28.7 | 72.2 | 20.7 |
| Apr 2023 | -21.5 | -5.8 | 19.4 | 19.7 | 35.2 | 19.7 |
| May 2023 | -15.3 | 3.9 | 9.4 | -19.2 | 91.6 | 9.7 |
| Jun 2023 | -3.5 | 0.0 | 17.2 | -42.7 | 78.6 | 16.3 |
| Jul 2023 | -16.1 | 1.7 | 9.4 | -100.0 | 18.2 | 7.4 |
| Aug 2023 | -15.4 | 11.0 | 10.4 | -96.1 | 72.2 | 8.6 |
| Sep 2023 | -15.1 | 10.0 | 15.5 | -99.6 | 40.1 | 13.1 |
| Oct 2023 | -45.9 | -29.3 | 0.6 | -99.5 | 59.3 | -1.7 |
| Nov 2023 | -37.1 | -19.2 | 4.5 | -100.0 | -41.3 | 0.2 |
| Dec 2023 | -42.8 | -24.1 | 0.2 | -100.0 | -12.3 | -3.0 |
| Jan 2024 | -33.8 | -10.1 | 7.8 | -100.0 | -66.4 | 3.0 |
| Feb 2024 | -37.6 | -14.9 | 2.4 | -100.0 | 18.5 | -0.3 |

## Ranking — My Prop vs. Comp Set

| Period | Room | F&B | Other | Total |
|---|---|---|---|---|
| Sep 2022 | 4 of 6 | | | |
| Oct 2022 | 2 of 6 | | | |
| Nov 2022 | 4 of 6 | | | |
| Dec 2022 | 3 of 6 | | | |
| Jan 2023 | 2 of 6 | | | |
| Feb 2023 | 2 of 6 | | | |
| Mar 2023 | 1 of 6 | | | |
| Apr 2023 | 4 of 6 | | | |
| May 2023 | 4 of 6 | | | |
| Jun 2023 | 3 of 6 | | | |
| Jul 2023 | 4 of 6 | | | |
| Aug 2023 | 4 of 6 | | | |
| Sep 2023 | 5 of 6 | | | |
| Oct 2023 | 4 of 6 | | | |
| Nov 2023 | 5 of 6 | | | |
| Dec 2023 | 5 of 6 | | | |
| Jan 2024 | 5 of 6 | | | |
| Feb 2024 | 4 of 6 | | | |

## Year To Date

| Year | Room My Prop | Room Comp Set | Room Market Scale | F&B Market Scale | Other Market Scale | Total Market Scale | %Room My Prop | %Room Comp Set | %Room Market Scale | %F&B | %Other | %Total | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 53.34 | 46.40 | 43.75 | 0.83 | 0.86 | 45.44 | 61.0 | 27.6 | 37.9 | 57.2 | 86.7 | 38.9 | 3 of 6 |
| 2023 | 72.72 | 64.49 | 54.38 | 1.02 | 2.05 | 57.46 | 36.3 | 39.0 | 24.3 | 23.2 | 137.9 | 26.4 | 2 of 6 |
| 2024 | 46.73 | 56.34 | 57.08 | 0.00 | 1.13 | 58.21 | -35.7 | -12.6 | 5.0 | -100.0 | -45.1 | 1.3 | 4 of 6 |

## Running 3 Month

| Year | Room My Prop | Room Comp Set | Room Market Scale | F&B Market Scale | Other Market Scale | Total Market Scale | %Room My Prop | %Room Comp Set | %Room Market Scale | %F&B | %Other | %Total | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 48.01 | 44.24 | 43.07 | 0.74 | 0.73 | 44.54 | 72.0 | 37.5 | 47.6 | 46.2 | 66.9 | 47.8 | 3 of 6 |
| 2023 | 64.35 | 59.63 | 51.46 | 1.14 | 1.80 | 54.40 | 34.0 | 34.8 | 19.5 | 53.7 | 145.7 | 22.1 | 4 of 6 |
| 2024 | 40.25 | 50.11 | 53.28 | 0.00 | 1.14 | 54.42 | -37.5 | -16.0 | 3.5 | -100.0 | -36.8 | 0.0 | 4 of 6 |

## Running 12 Month

| Year | Room My Prop | Room Comp Set | Room Market Scale | F&B Market Scale | Other Market Scale | Total Market Scale | %Room My Prop | %Room Comp Set | %Room Market Scale | %F&B | %Other | %Total | Rank Room |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 52.71 | 46.55 | 52.00 | 0.80 | 0.60 | 53.41 | 47.9 | 29.2 | 71.4 | 71.6 | 5.4 | 70.2 | 4 of 6 |
| 2023 | 62.87 | 56.38 | 55.18 | 1.34 | 1.01 | 57.54 | 19.3 | 21.1 | 6.1 | 67.4 | 67.7 | 7.7 | 2 of 6 |
| 2024 | 49.88 | 53.88 | 60.69 | 0.44 | 1.27 | 62.21 | -20.7 | -4.4 | 10.0 | -67.1 | 6.3 | 8.1 | 4 of 6 |

** TrevPAR = Total revenue per available room (sum of Room, F&B, and Other revenue divided by total available rooms).

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".

# Tab 20 - Segmentation Response Report

Hampton Inn Houston/Baytown    7211 Garth Rd    Baytown, TX 77521    Phone: (281) 421-1234
STR # 33307        ChainID: 000012142        MgtCo: Aperture Hotels        Owner: Platinum Companies
For the Month of: February 2024        Date Created: March 18, 2024

**This Year**

Feb 14th - Valentine's Day
Feb 19th - Presidents' Day

**Last Year**

Feb 14th - Valentine's Day
Feb 20th - Presidents' Day

## February 2024 (This Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     |     | 1   | 2   | 3   |
| 4   | 5   | 6   | 7   | 8   | 9   | 10  |
| 11  | 12  | 13  | 14  | 15  | 16  | 17  |
| 18  | 19  | 20  | 21  | 22  | 23  | 24  |
| 25  | 26  | 27  | 28  | 29  |     |     |

## February 2023 (Last Year)

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
|     |     |     | 1   | 2   | 3   | 4   |
| 5   | 6   | 7   | 8   | 9   | 10  | 11  |
| 12  | 13  | 14  | 15  | 16  | 17  | 18  |
| 19  | 20  | 21  | 22  | 23  | 24  | 25  |
| 26  | 27  | 28  |     |     |     |     |

| STR# | Name | City, State | Zip | Phone | Rooms | Open Date |
|------|------|-------------|-----|-------|-------|-----------|
| 33307 | Hampton Inn Houston/Baytown | Baytown, TX | 77521 | (281) 421-1234 | 70 | 199608 |
| 30297 | La Quinta Inns & Suites by Wyndham Houston Bayt | Baytown, TX | 77521 | (281) 839-2974 | 106 | 199410 |
| 53160 | Comfort Suites Baytown I-10 | Baytown, TX | 77521 | (281) 421-9764 | 61 | 200501 |
| 59560 | Candlewood Suites Baytown | Baytown, TX | 77521 | (281) 421-2300 | 81 | 200911 |
| 60729 | SpringHill Suites Houston Baytown | Baytown, TX | 77521 | (281) 421-1200 | 101 | 201011 |
| 62644 | Holiday Inn Express & Suites Houston East  Baytow | Baytown, TX | 77521 | (281) 421-9988 | 91 | 201404 |
|       |      |             |     |       | **510** |           |

| | 2022 | | | | | | | | | | | 2023 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb |
| s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s | s |

Data received:

s = Segmentation (Transient, Group, Contract) Only

r = Additional Revenue Only

B = Both Segmentation & Additional Revenue

2024 © CoStar Group. This STR Report is a publication of STR, LLC and STR Global, Ltd., CoStar Group companies, and is intended solely for use by paid subscribers. The information in the STR Report is provided on an "as is" and "as available" basis and should not be construed as investment, tax, accounting or legal advice. Reproduction or distribution of this STR Report, in whole or part, without written permission is prohibited and subject to legal action. If you have received this report and are NOT a subscriber to this STR Report, please contact us immediately. Source: 2024 STR, LLC / STR Global, Ltd. trading as "STR".



## How can we assist you?

**Glossary:**
For all STR definitions, please click here or visit www.str.com/data-insights/resources/glossary

**Frequently Asked Questions (FAQ):**
For all STR FAQs, please click here or visit www.str.com/data-insights/resources/FAQ

For additional support, please contact your regional office.

For the latest in industry news, visit HotelNewsNow.com.
To learn more about the Hotel Data Conference, visit HotelDataConference.com.

## YTD

| Legal Entity | Cookeville Platinum LLC | | | | | | Destin Platinum LLC | | | | | | Lebanon Platinum LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hotel Name | Holiday Inn Express Cookeville | | | | | | Evoke Destin | | | | | | Hampton Inn & Suites Lebanon | | | | | |
| Hotel Code | CJEBR | | | | | | DSIDT | | | | | | LEBFR | | | | | |
| | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc |
| Running Totals | $755,524.10 | $20,041.91 | $404,070.02 | $312,081.24 | $123,356.31 | $28,312.75 | $139,566.10 | $5,717.40 | $54,848.96 | $81,380.64 | $14,398.49 | $1,565.19 | $1,061,970.77 | $7,198.51 | $620,175.90 | $314,178.82 | $244,707.06 | $26,355.66 |
| September 29-October31 | $236,975.31 | $6,499.16 | $128,380.62 | $99,677.89 | $33,541.34 | $14,206.14 | $47,306.75 | $1,350.26 | $15,545.04 | $18,001.77 | $4,681.71 | $844.48 | $314,144.51 | $3,248.16 | $204,754.40 | $80,015.56 | $56,325.30 | $6,119.90 |
| November-23 | $161,251.94 | $2,375.20 | $87,307.27 | $76,022.76 | $27,371.76 | $5,085.63 | $16,071.84 | $120.17 | $6,388.29 | $31,374.76 | $1,979.32 | $258.56 | $215,615.06 | $367.98 | $121,952.71 | $66,325.96 | $70,860.90 | $6,926.81 |
| December-23 | $100,993.59 | $2,410.13 | $48,686.40 | $48,961.97 | $18,119.51 | $4,754.15 | $20,567.56 | $524.83 | $7,958.75 | $7,415.77 | $2,772.93 | $105.33 | $188,292.36 | $1,814.46 | $113,067.75 | $60,009.76 | $41,882.08 | $3,220.50 |
| January-24 | $129,782.43 | $4,637.36 | $69,986.37 | $41,177.36 | $22,372.21 | $1,722.22 | $23,126.01 | $2,294.01 | $8,669.11 | $12,183.38 | $1,153.72 | $239.77 | $173,779.03 | $431.20 | $82,113.52 | $47,761.24 | $33,681.53 | $4,417.69 |
| February-24 | $126,520.83 | $4,120.06 | $69,709.36 | $46,241.26 | $21,951.49 | $2,544.61 | $32,493.34 | $1,428.13 | $14,287.77 | $12,404.96 | $3,810.81 | $117.05 | $170,139.81 | $1,536.71 | $98,287.52 | $47,761.24 | $41,957.25 | $5,670.76 |

### Running Totals To Date

**Summary of All Assets**

| | |
|---|---|
| Hotel Revenues | $3,975,908.63 |
| Cash/Cheques | $62,777.51 |
| Visa | $2,172,332.97 |
| MC | $1,433,181.76 |
| Amex | $705,579.12 |
| Disc | $123,562.07 |
| Total Cash & CC | $4,497,434.33 |

**PMS Payments by Entity**

| | |
|---|---|
| CJEBR | $887,862.23 |
| DSIDT | $157,910.68 |
| LEBFR | $1,212,615.95 |
| BNAMB | $769,179.05 |
| MBTCP | $955,343.51 |
| HOUBT | $514,522.91 |
| Total | $4,497,434.33 |

**Deposited Cash and Credit Cards**

| | |
|---|---|
| Cash/Cheques | $74,347.99 |
| Visa/MC/Disc | $3,315,526.24 |
| Amex | $623,448.65 |
| Total Cash & CC | $4,013,322.88 |

**Deposited Cash and Credit Cards by Entity**

| | |
|---|---|
| CJEBR | $804,094.42 |
| DSIDT | $133,662.18 |
| LEBFR | $1,112,846.76 |
| BNAMB | $678,714.52 |
| MBTCP | $851,414.07 |
| HOUBT | $432,590.93 |
| Total | $4,013,322.88 |

**Deposits In Transit**

| | |
|---|---|
| Cash/Cheques | -$11,570.48 |
| Visa/MC/Disc | $413,551.46 |
| Amex | $82,130.47 |
| Total Cash & CC | $484,111.45 |

**Deposits In Transit by Entity**

| | |
|---|---|
| CJEBR | $83,767.81 |
| DSIDT | $24,248.50 |
| LEBFR | $99,769.19 |
| BNAMB | $90,464.53 |
| MBTCP | $103,929.44 |
| HOUBT | $81,931.98 |
| Total | $484,111.45 |

**Accounts Receivable Recap**

| | |
|---|---|
| To Date Charges | $164,002.95 |
| To Date Payments | $453,308.36 |
| EOM Balance To Jan 30 | $271,942.15 |

**Accounts Receivable EOM Balance**

| | |
|---|---|
| CJEBR | $7,199.96 |
| DSIDT | $25,127.14 |
| LEBFR | $1,137.06 |
| BNAMB | $260,938.93 |
| MBTCP | -$37,185.05 |
| HOUBT | $14,724.11 |
| Total | $271,942.15 |

### September 29, 2023 - October 31, 2023

**Summary of All Assets**

| | |
|---|---|
| Hotel Revenues | $1,097,660.30 |
| Cash/Cheques | $23,087.07 |
| Visa | $637,456.74 |
| MC | $364,740.94 |
| Amex | $175,956.64 |
| Disc | $42,913.44 |
| Total Cash & CC | $1,244,154.83 |

**PMS Payments by Entity**

| | |
|---|---|
| CJEBR | $282,305.15 |
| DSIDT | $40,423.26 |
| LEBFR | $350,463.32 |
| BNAMB | $213,745.63 |
| MBTCP | $227,225.03 |
| HOUBT | $129,992.44 |
| Total | $1,244,154.83 |

**Deposited Cash and Credit Cards**

| | |
|---|---|
| Cash/Cheques | $10,972.76 |
| Visa/MC/Disc | $1,037,423.04 |
| Amex | $162,853.98 |
| Total Cash & CC | $1,211,249.78 |

**Deposited Cash and Credit Cards by Entity**

| | |
|---|---|
| CJEBR | $266,214.52 |
| DSIDT | $39,763.39 |
| LEBFR | $374,765.34 |
| BNAMB | $200,494.52 |
| MBTCP | $209,503.94 |
| HOUBT | $120,508.07 |
| Total | $1,211,249.78 |

**Deposits In Transit**

| | |
|---|---|
| Cash/Cheques | $12,114.31 |
| Visa/MC/Disc | $7,688.08 |
| Amex | $13,102.66 |
| Total Cash & CC | $32,905.05 |

**Deposits In Transit by Entity**

| | |
|---|---|
| CJEBR | $16,090.63 |
| DSIDT | $659.87 |
| LEBFR | -$24,302.02 |
| BNAMB | $13,251.11 |
| MBTCP | $17,721.09 |
| HOUBT | $9,484.37 |
| Total | $32,905.05 |

**Accounts Receivable Recap**

| | |
|---|---|
| Sep - Oct Charges | $48,194.28 |
| Sep - Oct Payments | $21,862.09 |
| EOM Balance | $633,169.98 |

**Accounts Receivable EOM Balance**

| | |
|---|---|
| CJEBR | $8,142.50 |
| DSIDT | $84,255.05 |
| LEBFR | $17,900.85 |
| BNAMB | $288,366.77 |
| MBTCP | $207,588.56 |
| HOUBT | $26,916.25 |
| Total | $633,169.98 |

### Month to Date November 2023

**Summary of All Assets**

| | |
|---|---|
| Hotel Revenues | $794,256.63 |
| Cash/Cheques | $420,447.59 |
| Visa | $306,124.18 |
| MC | $167,523.68 |
| Amex | $33,395.07 |
| Total Cash & CC | $927,091.25 |

**PMS Payments by Entity**

| | |
|---|---|
| CJEBR | $198,162.62 |
| DSIDT | $42,121.10 |
| LEBFR | $266,434.36 |
| BNAMB | $138,977.37 |
| MBTCP | $203,181.33 |
| HOUBT | $78,214.47 |
| Total | $927,091.25 |

**Deposited Cash and Credit Cards**

| | |
|---|---|
| Cash/Cheques | $12,476.78 |
| Visa/MC/Disc | $728,363.52 |
| Amex | $162,685.33 |
| Total Cash & CC | $901,525.63 |

**Deposited Cash and Credit Cards by Entity**

| | |
|---|---|
| CJEBR | $187,247.74 |
| DSIDT | $40,444.89 |
| LEBFR | $247,191.76 |
| BNAMB | $145,665.43 |
| MBTCP | $203,347.84 |
| HOUBT | $77,637.97 |
| Total | $901,525.63 |

**Deposits In Transit**

| | |
|---|---|
| Cash/Cheques | -$2,676.25 |
| Visa/MC/Disc | $23,603.52 |
| Amex | $4,838.35 |
| Total Cash & CC | $25,565.62 |

**Deposits In Transit by Entity**

| | |
|---|---|
| CJEBR | $10,914.88 |
| DSIDT | $1,676.21 |
| LEBFR | $19,242.60 |
| BNAMB | -$6,678.06 |
| MBTCP | -$166.55 |
| HOUBT | $576.50 |
| Total | $25,565.62 |

**Accounts Receivable Recap**

| | |
|---|---|
| Nov.Charges | $37,011.43 |
| Nov. Payments | $301,087.80 |
| EOM Balance | $369,093.61 |

**Accounts Receivable EOM Balance**

| | |
|---|---|
| CJEBR | $7,193.60 |
| DSIDT | $34,201.56 |
| LEBFR | $21,951.96 |
| BNAMB | $297,800.70 |
| MBTCP | -$22,560.05 |
| HOUBT | $30,505.84 |
| Total | $369,093.61 |

| | Murfreesboro Platinum LLC | | | | | | Platinum Gateway LLC | | | | | | VMV LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal Entity | Fairfield Inn & Suites Murfreesboro | | | | | | Holiday Inn Express Murfreesboro | | | | | | Hampton Inn Baytown | | | | | |
| Hotel Name | BNAMB | | | | | | MBTCP | | | | | | HOUBT | | | | | |
| Hotel Code | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc |
| Running Totals | 698,257.06 | 6,796.47 | 429,841.28 | 173,930.03 | 141,686.34 | 17,124.93 | 884,446.66 | 23,023.22 | 453,704.98 | 364,263.82 | 81,604.13 | 32,747.36 | 436,143.94 | - | 209,891.83 | 187,347.21 | 99,826.79 | 17,457.08 |
| September 29-October 31 | 183,835.52 | 123.66 | 124,294.27 | 46,341.55 | 36,205.92 | 6,780.23 | 210,769.36 | 11,865.83 | 110,182.42 | 82,016.61 | 13,985.86 | 9,174.31 | 104,628.85 | - | 54,299.99 | 38,687.56 | 31,216.51 | 5,788.38 |
| November-23 | 138,105.27 | 2,423.47 | 78,839.08 | 30,262.06 | 2,462.48 | 4,964.00 | 194,221.55 | 4,313.71 | 93,751.90 | 79,942.94 | 20,208.78 | 4,969.00 | 68,990.97 | - | 30,208.34 | 27,467.48 | 16,840.86 | 3,697.79 |
| December-23 | 114,221.85 | 146.94 | 67,001.86 | 38,031.48 | 24,943.81 | 2,929.80 | 154,503.33 | 1,117.55 | 76,741.61 | 82,188.71 | 15,396.98 | 9,015.84 | 62,128.04 | - | 29,249.10 | 21,934.00 | 11,225.85 | 3,580.36 |
| January-24 | 132,274.48 | 4,102.40 | 74,727.93 | 32,896.96 | 23,546.37 | 2,666.50 | 165,823.85 | 4,280.25 | 71,866.47 | 65,019.58 | 22,916.70 | 4,665.35 | 92,166.79 | - | 41,009.49 | 34,897.16 | 12,798.81 | 2,288.08 |
| February-24 | 129,819.94 | - | 84,778.14 | 31,666.76 | 26,728.18 | 2,285.92 | 159,128.57 | 1,445.88 | 50,095.98 | 55,095.98 | 9,095.81 | 4,927.86 | 108,229.29 | - | 55,124.91 | 64,361.01 | 27,744.76 | 2,102.47 |



## Month to Date December 2023

**Summary of All Assets**
| | |
|---|---|
| Hotel Revenues | $640,706.73 |
| Cash/Cheques | $5,813.91 |
| Visa | $342,705.47 |
| MC | $258,541.69 |
| Amex | $114,341.16 |
| Disc | $23,805.98 |
| Total Cash & CC | $745,008.21 |

**PMS Payments by Entity**
| | |
|---|---|
| CJEBR | $122,932.16 |
| DSIDT | $18,777.61 |
| LEBFR | $219,794.55 |
| BNAMB | $133,053.89 |
| MBTCP | $184,460.69 |
| HOUBT | $65,989.31 |
| Total | $745,008.21 |

**Deposited Cash and Credit Cards**
| | |
|---|---|
| Cash/Cheques | $3,023.72 |
| Visa/MC/Disc | $620,057.07 |
| Amex | $74,957.80 |
| Total Cash & CC | $698,038.59 |

**Deposited Cash and Credit Cards by Entity**
| | |
|---|---|
| CJEBR | $119,799.09 |
| DSIDT | $10,169.09 |
| LEBFR | $212,781.73 |
| BNAMB | $119,647.60 |
| MBTCP | $172,425.16 |
| HOUBT | $63,215.92 |
| Total | $698,038.59 |

**Deposits In Transit**
| | |
|---|---|
| Cash/Cheques | $2,790.19 |
| Total Cash & CC | $46,969.62 |

**Deposits In Transit by Entity**
| | |
|---|---|
| CJEBR | $3,133.07 |
| DSIDT | $8,608.52 |
| LEBFR | $7,012.82 |
| BNAMB | $13,406.29 |
| MBTCP | $12,035.53 |
| HOUBT | $2,773.39 |
| Total | $46,969.62 |

**Accounts Receivable Recap**
| | |
|---|---|
| Dec Charges | $14,940.74 |
| Dec. Payments | $61,963.89 |
| EOM Balance | $322,070.46 |

**Accounts Receivable EOM Balance**
| | |
|---|---|
| CJEBR | $9,203.29 |
| DSIDT | $26,521.24 |
| LEBFR | $2,183.72 |
| BNAMB | $273,619.71 |
| MBTCP | -$6,829.76 |
| HOUBT | $17,372.26 |
| Total | $322,070.46 |

## Month to Date January 2024

**Summary of All Assets**
| | |
|---|---|
| Hotel Revenues | $716,953.19 |
| Cash/Cheques | $15,745.22 |
| Visa | $348,372.89 |
| MC | $246,243.74 |
| Amex | $116,469.34 |
| Disc | $15,999.61 |
| Total Cash & CC | $742,830.80 |

**PMS Payments by Entity**
| | |
|---|---|
| CJEBR | $139,895.52 |
| DSIDT | $24,539.99 |
| LEBFR | $180,710.24 |
| BNAMB | $137,943.16 |
| MBTCP | $168,748.35 |
| HOUBT | $90,993.54 |
| Total | $742,830.80 |

**Deposited Cash and Credit Cards**
| | |
|---|---|
| Cash/Cheques | $42,744.70 |
| Visa/MC/Disc | $632,038.93 |
| Amex | $104,149.53 |
| Total Cash & CC | $778,933.16 |

**Deposited Cash and Credit Cards by Entity**
| | |
|---|---|
| CJEBR | $161,956.44 |
| DSIDT | $28,303.09 |
| LEBFR | $184,087.15 |
| BNAMB | $139,818.19 |
| MBTCP | $182,896.05 |
| HOUBT | $81,872.24 |
| Total | $778,933.16 |

**Deposits In Transit**
| | |
|---|---|
| Cash/Cheques | -$26,999.48 |
| Visa/MC/Disc | -$21,422.69 |
| Amex | $12,319.81 |
| Total Cash & CC | -$36,102.36 |

**Deposits In Transit by Entity**
| | |
|---|---|
| CJEBR | -$22,060.92 |
| DSIDT | -$3,763.10 |
| LEBFR | -$3,376.91 |
| BNAMB | -$1,875.03 |
| MBTCP | -$14,147.70 |
| HOUBT | $9,121.30 |
| Total | -$36,102.36 |

**Accounts Receivable Recap**
| | |
|---|---|
| Jan Charges | $23,859.48 |
| Jan Payments | $73,987.79 |
| EOM Balance | $271,942.15 |

**Accounts Receivable EOM Balance**
| | |
|---|---|
| CJEBR | $7,199.96 |
| DSIDT | $25,127.14 |
| LEBFR | $1,137.06 |
| BNAMB | $260,938.93 |
| MBTCP | -$37,185.05 |
| HOUBT | $14,724.11 |
| Total | $271,942.15 |

## Month to Date February 2024

**Summary of All Assets**
| | |
|---|---|
| Hotel Revenues | $726,331.78 |
| Cash/Cheques | $6,530.78 |
| Visa | $423,350.28 |
| Amex | $131,288.30 |
| Disc | $17,648.67 |
| Total Cash & CC | $838,349.24 |

**PMS Payments by Entity**
| | |
|---|---|
| CJEBR | $144,566.78 |
| DSIDT | $32,048.72 |
| LEBFR | $195,213.48 |
| BNAMB | $145,459.00 |
| MBTCP | $171,728.11 |
| HOUBT | $149,333.15 |
| Total | $838,349.24 |

**Deposited Cash and Credit Cards**
| | |
|---|---|
| Cash/Cheques | $5,130.03 |
| Visa/MC/Disc | $339,109.66 |
| Amex | $79,336.03 |
| Total Cash & CC | $423,575.72 |

**Deposited Cash and Credit Cards by Entity**
| | |
|---|---|
| CJEBR | $68,876.63 |
| DSIDT | $14,981.72 |
| LEBFR | $94,020.78 |
| BNAMB | $73,098.78 |
| MBTCP | $83,241.08 |
| HOUBT | $89,356.73 |
| Total | $423,575.72 |

**Deposits In Transit**
| | |
|---|---|
| Cash/Cheques | $3,400.75 |
| Amex | $51,952.27 |
| Total Cash & CC | $414,773.52 |

**Deposits In Transit by Entity**
| | |
|---|---|
| CJEBR | $75,690.15 |
| DSIDT | $17,067.00 |
| LEBFR | $101,192.70 |
| BNAMB | $72,360.22 |
| MBTCP | $88,487.03 |
| HOUBT | $59,976.42 |
| Total | $414,773.52 |

**Accounts Receivable Recap**
| | |
|---|---|
| Feb Charges | $40,007.02 |
| Feb. Payments | $0.00 |
| EOM Balance | $317,542.38 |

**Accounts Receivable EOM Balance**
| | |
|---|---|
| CJEBR | $8,410.37 |
| DSIDT | $29,474.59 |
| LEBFR | $3,640.33 |
| BNAMB | $265,819.45 |
| MBTCP | $11,850.93 |
| HOUBT | -$1,653.29 |
| Total | $317,542.38 |

Daily PMS

| | Cookeville Platinum LLC | | | | | | Destin Platinum LLC | | | | | | Lebanon Platinum LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal Entity | | | | | | | | | | | | | | | | | | | |
| Hotel Name | | Cookeville | | | | | | Evoke Destin | | | | | | HS Lebanon | | | | |
| Hotel Code | | CKBR | | | | | | DSIDT | | | | | | LEBFR | | | | |
| Date | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc |

| | Murfreesboro Platinum LLC | | | | | | Platinum Gateway LLC | | | | | | VMV LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal Entity | FIS Murfreesboro | | | | | | HIX Murfreesboro | | | | | | HIS Baytown | | | | |
| Hotel Name | | | | | | | | | | | | | | | | | | |
| Hotel Code | BNAMB | | | | | | MBTCP | | | | | | HOUBT | | | | |
| Date | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc + Diners Club | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc | Hotel Revenues | Cash / Check | Visa | MC | AmEx | Disc |

Cash - CC Deposits

| | Cookeville Platinum LLC | | | | Destin Platinum LLC | | | Lebanon Platinum LLC | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Legal Entity | | | | | | | | | | |
| Hotel Name | HIX Cookeville | | | | Evoke Destin | | | HIS Lebanon | | |
| Hotel Code | CIE8R | | | | D5JDT | | | LE8FR | | |
| Date | Cash - Actual Dep. | VISA + MC Actual Dep. | AmEx - Actual Dep. | Disc - Actual Dep. (12/04/23 & on with VISA) | Cash - Actual Dep. | Visa + MC + Disc Actual Dep. | AmEx - Actual Dep. | Cash - Actual Dep. | Visa + MC + Disc Actual Dep. | AmEx - Actual Dep. |

| | Murfreesboro Platinum LLC | | | Platinum Gateway LLC | | | VMV LLC | | |
|---|---|---|---|---|---|---|---|---|---|
| Legal Entity | | | | | | | | | |
| Hotel Name | FS Murfreesboro | | | HIX Murfreesboro | | | HIS Baytown | | |
| Hotel Code | BNAMB | | | MBTCP | | | HOUBT | | |
| Date | Cash - Actual Dep. | Visa + MC - Actual Dep. | AmEx - Actual Dep. | Disc - Actual Dep. | Cash - Actual Dep. | Visa + MC + Disc - Actual Dep. | AmEx - Actual Dep. | Cash - Actual Dep. | Visa + MC + Disc - Actual Dep. | AmEx - Actual Dep. |

*Table data rows (daily entries from Friday, September 29, 2023 through Thursday, February 29, 2024) and the Running Totals / monthly summary rows are present but not legibly reproducible at this resolution.*

| Legal Entity | Cookeville Platinum LLC | | | Destin Platinum LLC | | | Lebanon Platinum LLC | | | Murfreesboro Platinum LLC | | | Platinum Gateway LLC | | | VMV LLC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hotel Name | HIX Cookeville | | | Cooke Destin | | | HIS Lebanon | | | FIS Murfreesboro | | | HIX Murfreesboro | | | HIS Baytown | | |
| Hotel Code | CXBR | | | DSIDT | | | LEBFR | | | BNAMB | | | MBTCF | | | HOUBT | | |
| Date | Charges | Payments | Balance | Amount | Payments | Balance | Amount | Payments | Balance | Amount | Payments | Balance | Amount | Payments | Balance | Amount | Payments | Balance |

DB Direct Deposits:

| Legal Entity | Cookeville Platinum LLC | Destin Platinum LLC | | | | Lebanon Platinum LLC | Murfreesboro Platinum LLC | | Platinum Gateway LLC | | VMV LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hotel Name | HIX Cookeville | Evolve Destin | | | | HIS Lebanon | FIS Murfreesboro | | HIX Murfreesboro | | HIS Baytown |
| Hotel Code | CKBR | DSIDT | | | | LEBFR | BNAMB | | MBTCP | | HOUBT |
| Date | Booking.com | VRBO | Expedia | Jetstream/CLC | Air BNB | Advanced Purchase | Travelscape | CLC | CLC | Booking.com | Advanced Purchase |
| Friday, September 29, 2023 | $ - | $ - | $ - | $ - | $ - | 2,263.44 | $ - | $ - | $ - | $ - | 348.00 |
| Saturday, September 30, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 1, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 2, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 106.88 | $ - | 791.86 | $ - | $ - |
| Tuesday, October 3, 2023 | $ - | $ - | $ 266.66 | $ 848.51 | $ - | $ - | 112.37 | 496.10 | 497.10 | $ - | $ - |
| Wednesday, October 4, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Thursday, October 5, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 351.45 | 660.18 | (28.74) | $ - | $ - |
| Friday, October 6, 2023 | $ - | $ - | $ - | $ - | $ - | 1,412.69 | $ - | $ - | 86.42 | $ - | 371.51 |
| Saturday, October 7, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 8, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 9, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, October 10, 2023 | $ - | $ - | $ - | $ 223.10 | $ - | $ - | 697.90 | $ - | $ - | $ - | $ - |
| Wednesday, October 11, 2023 | $ - | $ - | $ - | $ 1,969.81 | $ - | $ - | 455.36 | $ - | $ - | $ - | $ - |
| Thursday, October 12, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 198.49 | 577.14 | 560.76 | $ - | $ - |
| Friday, October 13, 2023 | $ - | $ - | $ - | $ - | $ - | 1,193.00 | $ - | 90.42 | 94.92 | $ - | 174.52 |
| Saturday, October 14, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 15, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 198.84 | $ - | $ - |
| Monday, October 16, 2023 | $ - | $ - | $ - | $ 197.06 | $ 563.98 | $ - | 1,122.00 | 159.84 | 795.36 | $ - | $ - |
| Tuesday, October 17, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 140.73 | $ - | $ - | $ - | $ - |
| Wednesday, October 18, 2023 | (559.34) | $ - | $ - | $ - | $ 101.85 | $ - | 432.69 | (8.54) | (32.78) | (538.35) | $ - |
| Thursday, October 19, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Friday, October 20, 2023 | $ - | $ - | $ - | $ - | $ - | 763.80 | $ - | $ - | 1,587.22 | $ - | 93.11 |
| Saturday, October 21, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 22, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 23, 2023 | $ - | $ 805.03 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, October 24, 2023 | $ - | $ - | $ - | $ 897.16 | $ - | $ - | 1,007.10 | $ - | 298.26 | $ - | $ - |
| Wednesday, October 25, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 111.37 | $ - | $ - | $ - | $ - |
| Thursday, October 26, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 265.70 | $ - | $ - | $ - | $ - |
| Friday, October 27, 2023 | $ - | $ - | $ - | $ - | $ - | 2,878.60 | $ - | $ - | 397.68 | $ - | 93.11 |
| Saturday, October 28, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, October 29, 2023 | $ - | $ - | $ - | $ 0.01 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, October 30, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 293.76 | $ - | $ - | 93.11 |
| Tuesday, October 31, 2023 | $ - | $ - | $ - | $ 262.82 | $ - | $ - | $ - | $ - | 587.32 | $ - | $ - |
| Wednesday, November 1, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 1,465.01 | $ - | $ - | $ - | $ - |
| Thursday, November 2, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 1,323.28 | (8.94) | 1,127.48 | $ - | $ - |
| Friday, November 3, 2023 | $ - | $ - | $ - | $ - | $ - | 1,003.72 | 124.98 | $ - | 596.52 | $ - | $ - |
| Saturday, November 4, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 5, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, November 6, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, November 7, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 372.83 | $ - | 290.26 | $ - | $ - |
| Wednesday, November 8, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 99.42 | $ - | $ - |
| Thursday, November 9, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 130.23 | $ - | (29.80) | $ - | $ - |
| Friday, November 10, 2023 | $ - | $ - | $ - | $ - | $ - | 856.69 | $ - | $ - | 497.10 | $ - | 303.39 |
| Saturday, November 11, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 12, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, November 13, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 486.10 | $ - | $ - |
| Tuesday, November 14, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 852.89 | 495.60 | 497.10 | $ - | $ - |
| Wednesday, November 15, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 153.32 | $ - | $ - | $ - | $ - |
| Thursday, November 16, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | (14.90) | 437.50 | $ - | $ - |
| Friday, November 17, 2023 | $ - | $ - | $ - | $ - | $ - | 1,088.68 | $ - | $ - | 91.92 | (236.24) | 1,105.37 |
| Saturday, November 18, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 19, 2023 | $ - | $ - | $ (52.53) | $ - | $ - | $ - | 117.62 | 97.42 | 99.42 | $ - | $ - |
| Monday, November 20, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 1,363.55 | $ - | 397.68 | $ - | $ - |
| Tuesday, November 21, 2023 | $ - | $ - | $ - | $ - | $ - | 398.35 | $ - | $ - | 99.42 | $ - | 167.41 |
| Wednesday, November 22, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Thursday, November 23, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 151.79 | $ - | $ - | $ - | $ - |
| Friday, November 24, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Saturday, November 25, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, November 26, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, November 27, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | (2.88) | 264.44 | $ - | $ - |
| Tuesday, November 28, 2023 | $ - | $ - | $ - | $ - | $ 305.55 | $ - | 135.94 | $ - | $ - | $ - | $ - |
| Wednesday, November 29, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 407.81 | $ - | 497.10 | $ - | $ - |
| Thursday, November 30, 2023 | $ - | $ - | $ - | $ 165.87 | $ - | $ - | 584.96 | $ - | 78.56 | $ - | $ - |
| Friday, December 1, 2023 | $ - | $ - | $ - | $ - | $ - | 1,592.72 | $ - | $ - | 94.92 | $ - | 251.11 |
| Saturday, December 2, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 3, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 110.94 | $ - | $ - | $ - | $ - |
| Monday, December 4, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 130.67 | 496.10 | 5,666.94 | $ - | $ - |
| Tuesday, December 5, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Wednesday, December 6, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | (14.90) | 26.00 | $ - | $ - |
| Thursday, December 7, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Friday, December 8, 2023 | $ - | $ - | $ - | $ - | $ - | 872.07 | $ - | $ - | $ - | $ - | $ - |
| Saturday, December 9, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 10, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, December 11, 2023 | $ - | $ - | $ - | $ 116.88 | $ - | $ - | 106.88 | 198.84 | 292.26 | $ - | $ - |
| Tuesday, December 12, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 937.90 | $ - | 497.10 | $ - | $ - |
| Wednesday, December 13, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 695.94 | $ - | $ - |
| Thursday, December 14, 2023 | $ - | $ - | $ - | $ 69.11 | $ - | $ - | 884.69 | (5.96) | (50.66) | $ - | $ - |
| Friday, December 15, 2023 | $ - | $ - | $ - | $ 69.11 | $ - | 787.26 | 152.76 | $ - | 472.10 | $ - | 90.21 |
| Saturday, December 16, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 17, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, December 18, 2023 | $ - | $ - | $ - | $ 151.32 | $ - | $ - | 111.37 | 97.42 | 692.97 | $ - | $ - |
| Tuesday, December 19, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | 381.47 | $ - | 894.78 | $ - | $ - |
| Wednesday, December 20, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Thursday, December 21, 2023 | $ - | $ - | $ - | $ 0.01 | $ - | $ - | 987.45 | (3.98) | 161.72 | $ - | $ - |
| Friday, December 22, 2023 | $ - | $ - | $ - | $ - | $ - | 3,502.07 | 120.13 | 397.68 | 298.26 | $ - | 246.41 |
| Saturday, December 23, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 24, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, December 25, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, December 26, 2023 | $ - | $ - | $ - | $ 5,646.37 | $ - | $ - | 2,957.33 | $ - | $ - | $ - | $ - |
| Wednesday, December 27, 2023 | $ - | $ - | $ - | $ 92.93 | $ - | $ - | $ - | $ - | 286.26 | $ - | $ - |
| Thursday, December 28, 2023 | $ - | $ - | $ - | $ 97.30 | $ - | $ - | 576.42 | (15.92) | 1,075.74 | $ - | 79.00 |
| Friday, December 29, 2023 | $ - | $ - | $ - | $ 82.93 | $ - | 1,691.40 | $ - | $ - | $ - | $ - | $ - |
| Saturday, December 30, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, December 31, 2023 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, January 1, 2024 | $ - | $ - | $ - | $ 82.93 | $ - | $ - | 691.90 | $ - | $ - | $ - | $ - |
| Tuesday, January 2, 2024 | $ - | $ - | $ - | $ 275.00 | $ - | $ - | $ - | 495.10 | 194.84 | $ - | $ - |
| Wednesday, January 3, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | (19.90) | 318.94 | $ - | 336.62 |
| Thursday, January 4, 2024 | $ - | $ - | $ - | $ - | $ - | 587.53 | $ - | $ - | $ - | $ - | $ - |
| Friday, January 5, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Saturday, January 6, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 789.36 | $ - | $ - |
| Sunday, January 7, 2024 | $ - | $ - | $ - | $ 42.20 | $ - | $ - | 125.40 | $ - | 695.94 | $ - | $ - |
| Monday, January 8, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 298.26 | $ - | $ - |
| Tuesday, January 9, 2024 | $ - | $ - | $ - | $ 207.34 | $ - | $ - | 298.22 | $ - | (87.56) | $ - | 262.40 |
| Wednesday, January 10, 2024 | $ - | $ - | $ - | $ 78.32 | $ - | 2,320.60 | $ - | $ - | $ - | $ - | $ - |
| Thursday, January 11, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Friday, January 12, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Saturday, January 13, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 92.92 | $ - | $ - |
| Sunday, January 14, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, January 15, 2024 | $ - | $ - | $ - | $ 189.15 | $ - | $ - | 106.88 | 391.18 | 397.68 | $ - | $ - |
| Tuesday, January 16, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | 270.94 | 79.52 | 170.96 | $ - | $ - |
| Wednesday, January 17, 2024 | $ - | $ - | $ - | $ - | $ - | 2,219.57 | 135.94 | 96.92 | 187.84 | $ - | 343.85 |
| Thursday, January 18, 2024 | (6.96) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Friday, January 19, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Saturday, January 20, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | 1,191.11 | $ - | 397.68 | $ - | $ - |
| Sunday, January 21, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | 218.13 | 596.52 | 198.84 | $ - | $ - |
| Monday, January 22, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | (27.86) | 254.48 | $ - | $ - |
| Tuesday, January 23, 2024 | $ - | $ - | $ - | $ (14.20) | $ - | 292.87 | $ - | 98.42 | 294.76 | $ - | 292.87 |
| Wednesday, January 24, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Thursday, January 25, 2024 | $ - | $ - | $ - | $ 82.93 | $ - | $ - | 120.13 | $ - | 497.10 | $ - | $ - |
| Friday, January 26, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | 760.79 | $ - | 695.94 | $ - | $ - |
| Saturday, January 27, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 397.68 | $ - | $ - |
| Sunday, January 28, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 75.62 | $ - | $ - |
| Monday, January 29, 2024 | $ - | $ - | $ - | $ (59.38) | $ - | 774.03 | 784.08 | 94.42 | 292.26 | $ - | $ - |
| Tuesday, January 30, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Wednesday, January 31, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 99.42 | 198.84 | $ - | 84.85 |
| Thursday, February 1, 2024 | $ - | $ - | $ - | $ 93.12 | $ - | $ - | 229.72 | $ - | 2,287.82 | $ - | $ - |
| Friday, February 2, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Saturday, February 3, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | 219.64 | 87.48 | 469.16 | $ - | $ - |
| Sunday, February 4, 2024 | $ - | $ - | $ - | $ 55.40 | $ - | 1,423.15 | $ - | $ - | 90.92 | $ - | 177.59 |
| Monday, February 5, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tuesday, February 6, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | 106.88 | $ - | 497.10 | $ - | $ - |
| Wednesday, February 7, 2024 | $ - | $ - | $ - | $ 352.90 | $ 203.70 | $ - | 736.91 | 99.42 | 894.78 | $ - | $ - |
| Thursday, February 8, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | 151.75 | $ - | 397.68 | $ - | $ - |
| Friday, February 9, 2024 | $ - | $ - | $ - | $ (16.92) | $ - | 668.11 | 476.31 | 93.94 | 967.18 | $ - | 535.92 |
| Saturday, February 10, 2024 | $ - | $ - | $ - | $ 91.23 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sunday, February 11, 2024 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Monday, February 12, 2024 | | | | | | | | | | | |
| Tuesday, February 13, 2024 | | | | | | | | | | | |
| Wednesday, February 14, 2024 | | | | | | | | | | | |
| Thursday, February 15, 2024 | | | | | | | | | | | |
| Friday, February 16, 2024 | | | | | | | | | | | |
| Saturday, February 17, 2024 | | | | | | | | | | | |
| Sunday, February 18, 2024 | | | | | | | | | | | |
| Monday, February 19, 2024 | | | | | | | | | | | |
| Tuesday, February 20, 2024 | | | | | | | | | | | |
| Wednesday, February 21, 2024 | | | | | | | | | | | |
| Thursday, February 22, 2024 | | | | | | | | | | | |
| Friday, February 23, 2024 | | | | | | | | | | | |
| Saturday, February 24, 2024 | | | | | | | | | | | |
| Sunday, February 25, 2024 | | | | | | | | | | | |
| Monday, February 26, 2024 | | | | | | | | | | | |
| Tuesday, February 27, 2024 | | | | | | | | | | | |
| Wednesday, February 28, 2024 | | | | | | | | | | | |
| Thursday, February 29, 2024 | | | | | | | | | | | |

| Running Totals | (566.30) | $ 805.03 | $ - | $ 781.42 | $13,290.78 | $ 28,550.05 | 26,218.99 | 6,212.06 | 33,820.08 | (81.62) | $ 5,348.36 |
| September 29-October31 | (559.34) | $ 805.03 | | 463.72 | $ 4,867.02 | 8,511.32 | 6,992.04 | 2,308.00 | 6,274.90 | (538.35) | 1,173.36 |
| November-23 | $ - | | | 771.88 | | 3,347.14 | 7,184.21 | 566.20 | 5,530.22 | (236.24) | 1,476.17 |
| December-23 | $ - | | | 6,305.96 | | 8,445.52 | 7,418.01 | 1,149.28 | 10,207.92 | $ - | 660.73 |
| January-24 | (6.96) | | | (14.39) | $ 957.87 | 5,040.60 | 5,919.44 | 1,713.90 | 5,185.84 | $ - | 1,233.74 |
| February-24 | $ - | | | 331.90 | $ 388.05 | 2,385.29 | 2,705.29 | 474.68 | 5,971.36 | $ - | 798.16 |

Transfers - Deposits to DIP

| | Cookeville Platinum LLC | | Destin Platinum LLC | | Lebanon Platinum LLC | | Murfreesboro Platinum LLC | | Platinum Gateway LLC | | VMV LLC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal Entity | HIX Cookeville | | Evskn Destin | | HG Lebanon | | FIS Murfreesboro | | HIX Murfreesboro | | HG Baytown | |
| Hotel Name / Hotel Code | CJE## | | D3JOT | | LEBFK | | BNAMB | | MBTCP | | HOU8T | |
| Date | Amount | Account | Amount | To Account | Amount | To Account | Amount | To Account | Amount | To Account | Amount | To Account |
| 10/14/23 | 62,606.60 To Dip | | 13,654.81 To Dip | | | | 65,522.83 To Dip | | 64,613.10 To Dip | | 21,473.98 To Dip | |
| 10/27/23 | | | | | | | | | 10,173.96 | | | |
| 10/30/23 | | | | | | | 43.84 Cash Deposit to DIP 10-31 | | | | | |
| 10/31/23 | 109,284.25 To Dip | | 10,111.33 To Dip | | 159,983.56 To Dip | | 92,612.29 To DIP | | 77,029.99 To Dip | | 46,100.19 To Dip | |
| 11/3/23 | | | | | | | | | 1,321.25 Cash Directly into DIP | | | |
| 11/8/23 | | | | | | | | | 741.47 Cash Directly into DIP | | | |
| 11/13/23 | 91,435.52 To Dip | | 3,092.51 To Dip | | 119,421.02 To Dip | | 47,749.67 To Dip | | 92,671.80 To Dip | | 40,657.93 To DIP | |
| 11/17/23 | 20,678.55 To Dip | | 2,520.30 | | 24,927.69 To Dip | | 29,453.09 | | 39,174.03 | | 14,097.95 | |
| 11/27/23 | 49,985.65 To Dip | | 30,875.55 | | 69,455.63 To DIP | | 41,873.73 | | 51,555.96 | | 9,678.02 | |
| 12/4/23 | 31,082.06 To DIP | | 3,403.37 | | 37,890.29 To DIP | | 20,467.57 | | 25,493.90 | | 9,365.89 | |
| 12/8/23 | 21,585.47 To DIP | | 1,867.88 | | 59,571.13 To DIP | | 35,107.64 | | 60,995.39 | | 13,016.72 | |
| 12/15/23 | 35,638.00 To DIP | | 2,998.69 | | | | 28,919.35 | | 53,717.19 | | 16,627.72 | |
| 12/18/23 | | | | | 59,504.90 To DIP | | | | | | | |
| 12/22/23 | | | 1,442.25 | | | | 1,274.70 | | | | 18,309.82 | |
| 12/29/23 | 48,355.20 To DIP | | 2,297.03 | | 85,448.45 To DIP | | 170.88 | | 63,775.80 | | 5,101.18 | |
| 1/5/24 | 14,160.75 To DIP | | 10,085.93 | | 19,255.93 To DIP | | 871.59 | | 24,651.63 | | 7,039.58 | |
| 1/12/24 | 17,445.76 To DIP | | 1,019.17 | | 7,620.96 To DIP | | 192.80 | | 25,889.88 | | 5,811.58 | |
| 1/21/24 | | | | | 2,219.57 To DIP | | 142.50 | | | | 341.85 | |
| 1/26/24 | | | | | 292.87 To DIP | | 428.23 | | | | | |

| Running Totals | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 502,257.61 | | 83,368.82 | | 645,592.00 | | 344,550.69 | | 561,605.31 | | 207,622.41 | |
| September 29-October31 | 171,890.85 | | 23,766.14 | | 159,983.56 | | 137,878.94 | | 131,817.05 | | 67,574.17 | |
| November-23 | 162,099.72 | | 36,488.36 | | 213,804.34 | | 119,076.49 | | 175,264.51 | | 64,433.90 | |
| December-23 | 136,660.73 | | 12,009.22 | | 242,414.77 | | 85,960.14 | | 203,982.28 | | 62,421.33 | |
| January-24 | 31,606.51 | | 11,105.10 | | 29,289.33 | | 1,635.12 | | 50,541.51 | | 13,193.01 | |
| February-24 | | | | | | | | | | | | |

| Lebanon Platinum LLC | | | | | |
|---|---|---|---|---|---|
| HIS Lebanon | | | | | |
| LEBFR | | | | | |
| **Account Number** | **Post Date** | **Check** | **Description** | **Debit** | **Credit** |
| ******7454 | 2/29/24 | | HILTON WORLDWIDE ADVCD RES LEBFR | | $ 877.48 |
| ******7454 | 2/23/24 | | HILTON WORLDWIDE ADVCD RES LEBFR | | $ 982.85 |
| ******7454 | 2/16/24 | | Transfer to XXXXXX3472 | $ (668.11) | |
| ******7454 | 2/16/24 | | HILTON WORLDWIDE ADVCD RES LEBFR | | $ 668.11 |
| ******7454 | 2/12/24 | | Transfer to XXXXXX3472 | $ (1,423.15) | |
| ******7454 | 2/9/24 | | HILTON WORLDWIDE ADVCD RES LEBFR | | $ 1,423.15 |
| ******7454 | 2/7/24 | | Transfer to XXXXXX3472 | $ (774.03) | |
| ******7454 | 2/2/24 | | HILTON WORLDWIDE ADVCD RES LEBFR | | $ 774.03 |

| | | | COA | | |
|---|---|---|---|---|---|
| | | | FIS Murfreesboro | | |
| | | | BNAMB | | |
| Account Number | Post Date | Check | Description | Debit | Credit |
| *****7433 | 2/26/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 140.11 |
| *****7433 | 2/21/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 886.15 |
| *****7433 | 2/20/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 160.47 |
| *****7433 | 2/16/24 | | Transfer to xxx3549 Transfer to DIP | $ (912.38) | |
| *****7433 | 2/15/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 257.77 |
| *****7433 | 2/15/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 167.18 |
| *****7433 | 2/14/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 184.34 |
| *****7433 | 2/12/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 174.84 |
| *****7433 | 2/12/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 128.25 |
| *****7433 | 2/12/24 | | Transfer to XXXXXX3493 | $ (132.92) | |
| *****7433 | 2/12/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 132.92 |
| *****7433 | 2/7/24 | | Transfer to XXXXXX3493 | $ (1,747.03) | |
| *****7433 | 2/6/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 53.89 |
| *****7433 | 2/5/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 341.14 |
| *****7433 | 2/2/24 | | DISCOVER NETWORK SETTLEMENT 601100126352756 | | $ 142.50 |

| VMV LLC | | | | | | | |
|---|---|---|---|---|---|---|---|
| **HIS Baytown** | | | | | | | |
| **HOUBT** | | | | | | | |
| **Account Number** | **Post Date** | **Check** | **Description** | **COA** | **Debit** | **Credit** | |
| ******7482 | 2/29/24 | | HILTON WORLDWIDE ADVCD RES HOUBT | | | $ 1,377.57 | |
| ******7482 | 2/23/24 | | HILTON WORLDWIDE ADVCD RES HOUBT | | | $ 172.25 | |
| ******7482 | 2/16/24 | | Transfer to xxx3514 Transfer to DIP | | $ (798.36) | | |
| ******7482 | 2/15/24 | | HILTON WORLDWIDE ADVCD RES HOUBT | | | $ 535.92 | |
| ******7482 | 2/9/24 | | HILTON WORLDWIDE ADVCD RES HOUBT | | | $ 177.59 | |
| ******7482 | 2/5/24 | | HILTON WORLDWIDE ADVCD RES HOUBT | | | $ 84.85 | |